# EXHIBIT A

# LAW OFFICE OF MICHAEL C. FALLON
**100 E STREET, SUITE 219**
**SANTA ROSA, CA 95404**
**(707)546-6770**

ATLAS 2024 JUNE 12, 2026

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JUNE 12, 2026

RE: MATTER TITLE ADMINISTRATION

PROFESSIONAL SERVICES

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/22/25 | MCF | Review Order to file missing docs | 0.10 | 50.00 |
| 02/25/25 | MCF | Review Order to Pay taxes | 0.10 | 50.00 |
| 03/04/25 | MCF | Review Email from Cindy - opening DIP account at Bank of Marin | 0.10 | 50.00 |
| 03/06/25 | MCF | Email Cindy to advise need sales 24 months prior to filing | 0.10 | 50.00 |
| 03/07/25 | MCF | Prepare Disclosure of Compensation for Jeff Terry | 0.20 | 100.00 |
| 03/07/25 | MCF | Review Substitution of Attorney UST | 0.10 | 50.00 |
| 03/17/25 | MCF | Telephone Cindy Kingsborough to go over info for UST | 0.30 | 150.00 |
| 03/17/25 | MCF | Telephone Cindy K - equipment insurance for UST | 0.20 | 100.00 |
| 03/17/25 | MCF | Review Email from Jamie E with proof of insurance | 0.10 | 50.00 |
| 03/17/25 | MCF | Prepare Chapter 11 Initial Reporting | 0.70 | 350.00 |
| 03/19/25 | MCF | Email Cindy re DIP account for the "Anvil" money | 0.10 | 50.00 |
| 03/24/25 | MCF | Telephone Rich and Cindy to prepare for IDI | 0.50 | 250.00 |
| 03/25/25 | MCF | Review Email from Cindy concerning equipment abandonned by Anvil | 0.10 | 50.00 |
| 03/27/25 | MCF | Review Email from Cindy to Ritchie Bros re Chapter 11 filing | 0.10 | 50.00 |
| 03/31/25 | MCF | Prepare For Sec 341 | 0.50 | 250.00 |
| 03/31/25 | MCF | Attend 341 Meeting of Creditors | 1.00 | 500.00 |
| 03/31/25 | MCF | Conference with client after Meeting of Creditors to discuss case going forward | 1.00 | 500.00 |
| 04/03/25 | MCF | Review Cindy with documents for the UST | 0.20 | 100.00 |
| 04/04/25 | MCF | Email Cindy to discuss mistakes in the filing that must be corrected. | 0.20 | 100.00 |
| 04/04/25 | MCF | Review Email from Jamie - Todd's "wages" | 0.10 | 50.00 |
| 04/04/25 | MCF | Email Jamiee - further to Todd's wages | 0.10 | 50.00 |
| 04/07/25 | MCF | Review Email from Jamie of 4/4 concerning the payment to Todd on the eve of bankruptcy | 0.10 | 50.00 |
| 04/07/25 | MCF | Email Jamie to explain why the payment to Todd must be disclosed in an amended SOFA | 0.10 | 50.00 |
| 04/07/25 | MCF | Review Email from Jaimee further to the payment to Todd | 0.10 | 50.00 |
| 04/07/25 | MCF | Email Jamiee in response to her further questions | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | concerning Todd | | |
| 04/08/25 | MCF | Review Email from Joni (UST) with additional document request | 0.10 | 50.00 |
| 04/08/25 | MCF | Review and respond to Email from Jaimee (from 4/7) re billing | 0.10 | 50.00 |
| 04/18/25 | MCF | Email Cindy - Bank Statements to prepare MOR | 0.10 | 50.00 |
| 04/20/25 | MCF | Review Amendments and February MOR | 0.10 | 50.00 |
| 04/20/25 | MCF | Email CK with instructions re Amendments and February MOR | 0.10 | 50.00 |
| 04/20/25 | MCF | Email CK to request budget for cash collateral | 0.10 | 50.00 |
| 04/22/25 | MCF | Prepare Amended SOFA | 0.40 | 200.00 |
| 04/22/25 | MCF | Prepare Amended 106B | 0.50 | 250.00 |
| 04/22/25 | MCF | Review Monthly Operating Report for February 2025 | 0.30 | 150.00 |
| 04/22/25 | MCF | Review Monthly Operating Report for March 2025 | 0.30 | 150.00 |
| 05/06/25 | MCF | Review Email from Diane with update on the cases she was handling | 0.10 | 50.00 |
| 05/06/25 | MCF | Email Diane - return trust fund to Cindy | 0.10 | 50.00 |
| 05/12/25 | MCF | Email CK - budget for use of cash collateral | 0.10 | 50.00 |
| 05/13/25 | MCF | Review Email from Cindy K further to cash collateral | 0.10 | 50.00 |
| 05/21/25 | MCF | Review Monthly Operating Report for April 2025 | 0.30 | 150.00 |
| 05/28/25 | MCF | Review Email from Diane Aqui with forward from the Department of Labor. | 0.10 | 50.00 |
| 06/02/25 | MCF | Review Email from Cindy K closing of the Caldor - Sierra at Tahoe job | 0.10 | 50.00 |
| 06/10/25 | MCF | Conference (Zoom) with Cindy K, Rich K, Jeff T, Jamie E - discuss sales going forward; litigation | 1.00 | 500.00 |
| 06/18/25 | MCF | Conference with Clients and Jeff Terry | 1.50 | 750.00 |
| 06/18/25 | MCF | Email Cindy K concerning the property KBA lease from her and Rich | 0.10 | 50.00 |
| 06/18/25 | MCF | Review Email from Cindy K concerning the leased property | 0.10 | 50.00 |
| 06/18/25 | MCF | Email Diane A to request she return retainer to Debtor | 0.10 | 50.00 |
| 06/18/25 | MCF | Email to Cindy K further to the lease of the business property | 0.10 | 50.00 |
| 06/19/25 | MCF | Review Email from Diane A - retainer mailed to my office | 0.10 | 50.00 |
| 06/20/25 | MCF | Prepare Amend schedule of unexpired leases | 0.30 | 150.00 |
| 07/01/25 | MCF | Review Request for Notice Ally | 0.10 | 50.00 |
| 07/02/25 | MCF | Telephone Cindy K - to discuss status of the case; sale of equipment, etc; JCC depositions. | 0.60 | 300.00 |
| 07/03/25 | MCF | Review Monthly Operating Report for May 2025 | 0.30 | 150.00 |
| 08/01/25 | MCF | Prepare Status Conference Statement | 0.50 | 250.00 |
| 08/05/25 | MCF | Review Email from Cindy the harm that would be caused if case converted to Chapter 7 | 0.10 | 50.00 |
| 08/05/25 | MCF | Telephone Cindy re status conference today. | 0.10 | 50.00 |
| 08/05/25 | MCF | Email Cindy K - parking the vehicles | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/05/25 | MCF | Review Email from Cindy in response to mine re vehicles parked | 0.10 | 50.00 |
| 08/05/25 | MCF | Review Anvil Status Conference Statement | 0.10 | 50.00 |
| 08/06/25 | MCF | Review Monthly Operating Report for June 2025 | 0.30 | 150.00 |
| 08/14/25 | MCF | Research Chapter 11 Debtor re: government pay sales tax | 0.30 | 150.00 |
| 08/15/25 | MCF | Email to Austin Wade with question re: payment sales tax | 0.10 | 50.00 |
| 08/15/25 | MCF | Review Email from Austin Wade response to mine re: sales tax | 0.10 | 50.00 |
| 08/25/25 | MCF | Review Email from Jack P to Judge M with documents he requested | 0.10 | 50.00 |
| 08/27/25 | MCF | Review Settlement Conference Order | 0.10 | 50.00 |
| 09/02/25 | MCF | Review Email from Cindy re status of the case; Court Appearance appearances | 0.10 | 50.00 |
| 09/02/25 | MCF | Review Email from Cindy Klooking for info on next scheueld status conference | 0.10 | 50.00 |
| 09/02/25 | MCF | Email to CK response to hers re Status Conference | 0.10 | 50.00 |
| 09/02/25 | MCF | Review Email from CK further to Status Conference | 0.10 | 50.00 |
| 09/02/25 | MCF | Email to CK the hearing this mornming not Status Conference with; hearing re Ford and DS | 0.10 | 50.00 |
| 09/02/25 | MCF | Review Email from CK further to this morning's hearings | 0.10 | 50.00 |
| 09/02/25 | MCF | Email to CK to advise next SCis Nov 4 | 0.10 | 50.00 |
| 09/02/25 | MCF | Email to CK there is no monthly SC | 0.10 | 50.00 |
| 09/05/25 | MCF | Review bank statements | 0.20 | 100.00 |
| 09/10/25 | MCF | Review Monthly Operating Report for July 2025 | 0.30 | 150.00 |
| 09/16/25 | MCF | Review Email from Cindy with forward from CPA re Tax IDN for DIP | 0.10 | 50.00 |
| 09/16/25 | MCF | Email to Cindy K response to hers re IDN | 0.10 | 50.00 |
| 10/10/25 | MCF | Review Monthly Operating Report for August 2025 | 0.30 | 150.00 |
| 10/22/25 | MCF | Review Email from Shin-Jin Wang (UST) with issues with MOR | 0.10 | 50.00 |
| 10/27/25 | MCF | Email to David Eisenberg - may have direct contact with client | 0.10 | 50.00 |
| 10/27/25 | MCF | Review Email from CIndy K with payment from Caltrans | 0.10 | 50.00 |
| 10/27/25 | MCF | Email to Cindy K - the Caltrans check | 0.10 | 50.00 |
| 10/27/25 | MCF | Review Email from Cindy K - payment should go to KBA | 0.10 | 50.00 |
| 10/31/25 | MCF | Prepare Status Conference Report for 11/4 | 0.50 | 250.00 |
| 10/31/25 | MCF | Email to Cindy K with Status Conference Report | 0.10 | 50.00 |
| 11/03/25 | MCF | Review Email from Shin-Jin Wang with UST re operating reports | 0.10 | 50.00 |
| 11/03/25 | MCF | Prepare Status Conference Statement | 0.50 | 250.00 |
| 11/03/25 | MCF | Review Monthly Operating Report for Sep 2025 | 0.30 | 150.00 |
| 11/04/25 | MCF | Review Email from Paul Leahy with questions concerning the MOR, insurance, quarterly fees etc | 0.10 | 50.00 |
| 11/04/25 | MCF | Review Email from Paul Leahy (UST) with questions concerning MOR, etc. forward to client | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/25 | MCF | Review CK Email that responds to UST inquiry. | 0.10 | 50.00 |
| 11/11/25 | MCF | Email to CK in response to hers re UST request for info | 0.10 | 50.00 |
| 11/11/25 | MCF | Email to CK further to amended MOR requested by UST | 0.10 | 50.00 |
| 11/13/25 | MCF | Prepare Motion to Appoint Trustee | 0.50 | 250.00 |
| 11/13/25 | MCF | Email to Cindy with drat motion to appoint trustee | 0.10 | 50.00 |
| 11/13/25 | MCF | Review Email from Cindy re motion to appoint trustee | 0.10 | 50.00 |
| 11/13/25 | MCF | Email to Cindy further to appopintment of trustee | 0.10 | 50.00 |
| 11/13/25 | MCF | Review Email from George Lee - the motion to appoint a trustee | 0.10 | 50.00 |
| 11/13/25 | MCF | Email to George Lee - response to his re chapter 11 trustee | 0.10 | 50.00 |
| 11/13/25 | MCF | Telephone clients - the motion to appoint a trustee | 0.50 | 250.00 |
| 11/13/25 | MCF | Email Paul Leahy with response to hsi questions | 0.50 | 250.00 |
| 11/13/25 | MCF | Telephone Cindy, et al the motion to appoint a trustee | 0.50 | 250.00 |
| 11/14/25 | MCF | Prepare Motion Appoint Trustee | 0.60 | 300.00 |
| 11/14/25 | MCF | Prepare Cindy K - Dec Appoint Trustee | 0.40 | 200.00 |
| 11/17/25 | MCF | Telephone Gabe - the motion to appoint trustee; relief from stay | 0.20 | 100.00 |
| 11/18/25 | MCF | Review Email from Cindy requesting next steps pending motion to appoint trustee | 0.10 | 50.00 |
| 11/22/25 | MCF | Review Order Setting Status Conference | 0.10 | 50.00 |
| 11/26/25 | MCF | Email to Cindy - several issues that need to be resolved immediately. | 0.10 | 50.00 |
| 11/26/25 | MCF | Telephone Cindy K money in DIP accounts | 0.20 | 100.00 |
| 12/01/25 | MCF | Review Email from Cindy K with issues following the appointment of the trustee. | 0.10 | 50.00 |
| 12/01/25 | MCF | Email to Cindy K - reponse to hers identifying who will be responsible for each task raised in her email | 0.10 | 50.00 |
| 12/02/25 | MCF | Court Appearance | 0.70 | 350.00 |
| 12/02/25 | MCF | Review Email from Cindy K - the outcome of the status conference | 0.10 | 50.00 |
| 12/02/25 | MCF | Email to Cindy K - response to hers re status conference, judge's concerns with the appointment of a a trustee vs. conversion | 0.20 | 100.00 |
| 12/05/25 | MCF | Review Monthly Operating Report for October 2025 | 0.30 | 150.00 |
| 12/16/25 | MCF | Review Email from Cindy K arrange a meeting with trustee | 0.10 | 50.00 |
| 12/16/25 | MCF | Review Email from meeting after trustee appointment | 0.10 | 50.00 |
| 12/16/25 | MCF | Review Email from Cindy K to myself and George re meeting | 0.10 | 50.00 |
| 12/16/25 | MCF | Court Appearance Motion to Appoint Trustee | 1.00 | 500.00 |
| 12/17/25 | MCF | Prepare Order on motioin to appoint trustee | 0.30 | 150.00 |

SUMMARY OF SERVICES

| | | | | |
|---|---|---|---|---|
| MCF | Principal Attorney | 27.20 hrs | $ 13,600.00 | |
| | TOTAL PROFESSIONAL SERVICES | | 27.20 | $ 13,600.00 |

**LAW OFFICE OF MICHAEL C. FALLON**
**100 E STREET, SUITE 219**
**SANTA ROSA, CA 95404**
**(707)546-6770**

ATLAS 2024 JUNE 12, 2026

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JUNE 12, 2026

RE: MATTER TITLE ABANDONMENT

PROFESSIONAL SERVICES

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/10/25 | MCF | Prepare Notice of Intent to Abandon Customer list | 0.30 | 150.00 |
| 06/11/25 | MCF | Prepare Notice of Intent to Abandon equipment | 0.30 | 150.00 |
| 06/12/25 | MCF | Telephone Gabe H - the sale motions, abandonment | 0.20 | 100.00 |
| 06/12/25 | MCF | Review Email from Gabe H further to our phone conversation re sale motions, abandonment and suggestion we stip to RFS | 0.10 | 50.00 |
| 06/24/25 | MCF | Prepare Notice of Hearing Abandonment | 0.10 | 50.00 |
| 06/24/25 | MCF | Review Objection to Abandonment | 0.10 | 50.00 |
| 06/26/25 | MCF | Prepare Resposne to Objection Abandonment | 0.50 | 250.00 |
| 06/30/25 | MCF | Email Jack to confirm our agreement re sale motions and abandonment motions | 0.10 | 50.00 |

SUMMARY OF SERVICES

MCF Principal Attorney 1.70 hrs $ 850.00

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | 1.70 | $ 850.00 |
| TOTAL NEW CHARGES | | $ 850.00 |

SUMMARY OF ACCOUNT

| | |
|---|---|
| BALANCE FORWARD | $ 0.00 |
| TOTAL NEW CHARGES | 850.00 |
| PAYMENTS AND CREDITS | 0.00 |

**TOTAL BALANCE DUE *** PLEASE PAY THIS AMOUNT ** $ 850.00**

| AGED BALANCE | CURRENT | OVER 30 | OVER 60 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| FEES | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |

# LAW OFFICE OF MICHAEL C. FALLON
**100 E STREET, SUITE 219**
**SANTA ROSA, CA 95404**
**(707)546-6770**

ATLAS 2024 JUNE 12, 2026

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JUNE 12, 2026

RE: MATTER TITLE ADVERSARY PROCEEDING

PROFESSIONAL SERVICES

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/10/25 | MCF | Review Email from Cindy with request for meeting to discuss PGE contract etc | 0.10 | 50.00 |
| 03/13/25 | MCF | Conference with Client and Jeff Terry to discuss litigation, relief from stay motion, etc | 2.00 | 1,000.00 |
| 03/20/25 | MCF | Email Jeff - the removal | 0.10 | 50.00 |
| 04/02/25 | MCF | Email Jeff to suggest retaining Jay Crom as a forensic accountant. | 0.10 | 50.00 |
| 04/02/25 | MCF | Email Cindy - professionals Debtor should retain | 0.10 | 50.00 |
| 04/02/25 | MCF | Review and respond to Email from Cindy further to the appointment of forensic accountant | 0.10 | 50.00 |
| 04/03/25 | MCF | Email Austin Wade (Bachecki Crom) to inquire if interested in being debtor's forensic accountants, | 0.20 | 100.00 |
| 04/04/25 | MCF | Email Austin Wade re forensic accountant for Debtor; sent creditor list | 0.10 | 50.00 |
| 04/04/25 | MCF | Review Email from Austin Wade follow up mine concerning his retention | 0.10 | 50.00 |
| 04/11/25 | MCF | Conference with clients: status of litigation; plan; sale of equipment | 1.50 | 750.00 |
| 04/17/25 | MCF | Telephone all - status of litigation | 0.80 | 400.00 |
| 05/22/25 | MCF | Review Sup Dec re: Temp Restraining Order | 0.10 | 50.00 |
| 05/30/25 | MCF | Prepare MCF Dec re Anvil prayer for recission | 0.30 | 150.00 |
| 06/02/25 | MCF | Review Email from Cindy K with Anvil Cross-complaint | 0.20 | 100.00 |
| 06/02/25 | MCF | Review Email from Cindy K - address for CCG delivery of payment | 0.10 | 50.00 |
| 06/04/25 | MCF | Review Email from Austin Wade re accounting services for AP | 0.10 | 50.00 |
| 06/04/25 | MCF | Email Austin Wade in response to his concerning his assistance with the litigation | 0.10 | 50.00 |
| 06/11/25 | MCF | Review Email from Jeff T re CSG demand for payment | 0.10 | 50.00 |
| 06/11/25 | MCF | Review Email from Jeff Terry in respnse to his re CSG Law | 0.10 | 50.00 |
| 06/11/25 | MCF | Review Email from Cindy K - her response to CSG law | 0.10 | 50.00 |
| 06/17/25 | MCF | Review Email from Cindy with outline of points to discuss in conference 6/18 | 0.10 | 50.00 |

Case: 25-10088 Doc# 381-1 Filed: 06/12/26 Entered: 06/12/26 15:09:12 Page 8 of 74

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/25 | MCF | Review Email from Jeff T to Sean appears workable solution | 0.10 | 50.00 |
| 07/04/25 | MCF | Review Email from Cindy K why PG&E needs to be brought in | 0.10 | 50.00 |
| 07/08/25 | MCF | Review Email from Cindy K re PG&E contract | 0.10 | 50.00 |
| 07/08/25 | MCF | Telephone Cindy K further to PG&E | 0.20 | 100.00 |
| 07/09/25 | MCF | Review Email from Cindy L with PG&E bidding proceed | 0.30 | 150.00 |
| 07/10/25 | MCF | Review Email from Cindy declaration re preliminary | 0.10 | 50.00 |
| 07/10/25 | MCF | Review Email from Sean Filipini - revolving the TRO | 0.10 | 50.00 |
| 07/10/25 | MCF | Review Email from Jeff Terry - response to Sean Filipini | 0.10 | 50.00 |
| 07/10/25 | MCF | Review Email from Jack P - exhibits for deposition | 0.10 | 50.00 |
| 07/14/25 | MCF | Review Email from Filippini to Jeff concerning the sale of equipment to Anvil by lender | 0.10 | 50.00 |
| 07/17/25 | MCF | Review Email from Cindy K concerning Stop Notice to PG&E | 0.10 | 50.00 |
| 07/17/25 | MCF | Telephone Cindy K further to Stop Notice to PG&E | 0.20 | 100.00 |
| 07/22/25 | MCF | Review Email from Filippini to Terry re pick up equipment | 0.10 | 50.00 |
| 07/23/25 | MCF | Review Email from Filippini - Anvil to pick up equipment | 0.10 | 50.00 |
| 07/23/25 | MCF | Review Email from Filippini - looking for confirmation pick up equipment | 0.10 | 50.00 |
| 07/23/25 | MCF | Review Email from Jeff to Filippini re: equipment pick up | 0.10 | 50.00 |
| 07/29/25 | MCF | Review Email from Cindy to Jeff with Anvil claims | 0.20 | 100.00 |
| 07/30/25 | MCF | Review Email from Cindy K - Vito Trucking requesting payment from PG&E | 0.10 | 50.00 |
| 07/30/25 | MCF | Review Email from Jeff - further to Vito claim | 0.10 | 50.00 |
| 07/30/25 | MCF | Review Email from Cindy - further to Vito claim | 0.10 | 50.00 |
| 07/30/25 | MCF | Review Email from Cindy K to Elva Pinedo and Raul Zermeno (Traffic Managment) - the TMG $86,000 claim | 0.10 | 50.00 |
| 08/01/25 | MCF | Email to Jeff T - request for update on the removal | 0.10 | 50.00 |
| 08/01/25 | MCF | Email to Dawn with Jeff Terry request update as Jeff in Court | 0.10 | 50.00 |
| 08/01/25 | MCF | Review Email from Dawn with Stipulation to remand | 0.10 | 50.00 |
| 08/04/25 | MCF | Review Email from Brent Meyer with forward from Michael Sweet concerning the Stop notice | 0.10 | 50.00 |
| 08/04/25 | MCF | Email to Brent Meyer to advise availability to speak with Brent and Jeff | 0.10 | 50.00 |
| 08/04/25 | MCF | Review Email from Cindy K - Anvil claim, PG&E issue | 0.10 | 50.00 |
| 08/05/25 | MCF | Telephone jeff terry - status | 0.10 | 50.00 |
| 08/05/25 | MCF | Conference with Cindy, Jeff, Brent - the Anvil litigation | 1.00 | 500.00 |
| 08/05/25 | MCF | Review Email from Cindy - the stop notice served on PG&E | 0.10 | 50.00 |
| 08/05/25 | MCF | Review Email from Brent Meyer conversation with Michael Sweet re: mediation | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/06/25 | MCF | Review Email from Brent Meyer re his conversaation with Michael Sweet | 0.10 | 50.00 |
| 08/07/25 | MCF | Review Email from Brent Meyer re mediation | 0.10 | 50.00 |
| 08/08/25 | MCF | Court Appearance Status Conference for mediation | 0.50 | 250.00 |
| 08/08/25 | MCF | Email to Cindy to advise just met with judge re mediation | 0.10 | 50.00 |
| 08/08/25 | MCF | Review Email from Brent with proposed Email to Court Appearance outlining the mediation | 0.10 | 50.00 |
| 08/08/25 | MCF | Email KH with final draft motion for discussion Monday | 0.10 | 50.00 |
| 08/08/25 | MCF | Review Email from Jack P and Brent M emails with change to Brent statement | 0.10 | 50.00 |
| 08/11/25 | MCF | Review Email from Lorena Parada with proposed times to Meeting with client with parties | 0.10 | 50.00 |
| 08/11/25 | MCF | Email to Dawn Marshall (Jeff Terry) availability to Meeting with client with Judge Montali | 0.10 | 50.00 |
| 08/11/25 | MCF | Email to Lorena Parada Jeff Terry availability to Meeting with Judge M | 0.10 | 50.00 |
| 08/12/25 | MCF | Review Email from Lorena Prada for Judge M re: telephone conference | 0.10 | 50.00 |
| 08/12/25 | MCF | Review Email from Micahel Sweet re: conference with Judge Montali | 0.10 | 50.00 |
| 08/12/25 | MCF | Review Order remand to Sonoma County | 0.10 | 50.00 |
| 08/13/25 | MCF | Review Email from CK with update on Rich effort with trust fund liability/stop notice | 0.10 | 50.00 |
| 08/13/25 | MCF | Court Appearance AP motion dismiss | 0.40 | 200.00 |
| 08/13/25 | MCF | Review and respond to Email from Cindy K re status of mediation | 0.10 | 50.00 |
| 08/15/25 | MCF | Review and respond to Email from Cindy K re conference call with Judge Montali | 0.10 | 50.00 |
| 08/15/25 | MCF | Review Email from Jack P with documents to be sent to Judge M for mediation | 1.10 | 550.00 |
| 08/20/25 | MCF | Review Email from Judge M - looking for critical documents | 0.10 | 50.00 |
| 08/25/25 | MCF | Review Email from Judsge M to Jeff T looking for documents | 0.10 | 50.00 |
| 08/25/25 | MCF | Review Email from Jeff T to Judge M with requested docs | 0.10 | 50.00 |
| 08/25/25 | MCF | Review Email from Jeff T to Judge M with further documents | 0.10 | 50.00 |
| 08/25/25 | MCF | Review Email from Jack P to Judge Montali re: participants in mediation | 0.10 | 50.00 |
| 08/25/25 | MCF | Review Email from Judge M to Jack P - request documents | 0.10 | 50.00 |
| 08/25/25 | MCF | Review Email from Brent to Judge M with documents | 0.10 | 50.00 |
| 08/26/25 | MCF | Review Email from Cindy K with additional documents for Judge Montali | 0.10 | 50.00 |
| 08/27/25 | MCF | Telephone Cindy K - the Anvil Adversary Proceeding | 0.20 | 100.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/25 | MCF | Email to Cindy to update her re Court Appearances | 0.10 | 50.00 |
| 09/04/25 | MCF | Review Email from Cindy K to request meeting to discuss Anvil damage claim for mediation | 0.10 | 50.00 |
| 09/04/25 | MCF | Review Email from Judge Montali re telephone conference. | 0.10 | 50.00 |
| 09/04/25 | MCF | Email to Cindy K further to meeting to discuss mediation | 0.10 | 50.00 |
| 09/04/25 | MCF | Review Email from Brent Meyer re mediation | 0.10 | 50.00 |
| 09/04/25 | MCF | Review Email from Judge M with proposed date for conference call | 0.10 | 50.00 |
| 09/04/25 | MCF | Review Email from Cindy re conference to discuss mediation | 0.10 | 50.00 |
| 09/05/25 | MCF | Telephone Cindy - the mediation with Judge Montali | 0.50 | 250.00 |
| 09/05/25 | MCF | Email to Judge Montali re telephone conference | 0.10 | 50.00 |
| 09/05/25 | MCF | Review Email from Jeff Terry the mediation conference | 0.10 | 50.00 |
| 09/05/25 | MCF | Email to Jeff re teleconfewrence with Judge Montali | 0.10 | 50.00 |
| 09/05/25 | MCF | Review Email from Judge M with date for teleconference | 0.10 | 50.00 |
| 09/05/25 | MCF | Email to Cindy to advise teleconference with Judge M | 0.10 | 50.00 |
| 09/07/25 | MCF | Review Email from Judge M further to teleconference | 0.10 | 50.00 |
| 09/08/25 | MCF | Conference with Cindy to prepare for initial call with Judge Montali re mediation | 2.00 | 1,000.00 |
| 09/08/25 | MCF | Conference with Judge Montali mediation | 1.10 | 550.00 |
| 09/08/25 | MCF | Telephone Brent Meyer following up conference with Judge Montali | 0.40 | 200.00 |
| 09/09/25 | MCF | Telephone Cindy K re mediation | 0.50 | 250.00 |
| 09/09/25 | MCF | Review Email from Sean F re Traffic Control Napa litigation and claim made againmst Anvil. | 0.10 | 50.00 |
| 09/09/25 | MCF | Email to Cindy K looking for information on Traffic Contriol litigation | 0.10 | 50.00 |
| 09/09/25 | MCF | Review Email from Cindy with information requested by Sean F re Traffic control litigation. | 0.10 | 50.00 |
| 09/09/25 | MCF | Review Traffic Napa documents from Cindy for Sean | 0.30 | 150.00 |
| 09/09/25 | MCF | Review Email from Michael Wanser re Traffic litigation | 0.10 | 50.00 |
| 09/09/25 | MCF | Email to Sean F with the Traffic Napa documents from Cindy K | 0.10 | 50.00 |
| 09/10/25 | MCF | Review Email from Cindy K with "dba Atlas" info | 0.10 | 50.00 |
| 09/10/25 | MCF | Review Traffic Napa Court documents | 0.20 | 100.00 |
| 09/10/25 | MCF | Email to Sean F with Traffic Napa Court Appearance documents | 0.20 | 100.00 |
| 09/11/25 | MCF | Email Cindy K the meeting with Jeff Terry to prep for mediation | 0.10 | 50.00 |
| 09/11/25 | MCF | Review Email from Sean F request for more documents | 0.10 | 50.00 |
| 09/11/25 | MCF | Review Traffic files for documents requested by SF; Email documents to SF | 0.20 | 100.00 |
| 09/11/25 | MCF | Review Email from Sean F looking for more documents | 0.10 | 50.00 |
| 09/11/25 | MCF | Email to Michael Wanser to follow up Sean F request for documents | 0.10 | 50.00 |

Case: 25-10088 Doc# 381-1 Filed: 06/12/26 Entered: 06/12/26 15:09:12 Page 11 of 74

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/12/25 | MCF | Review Email from Cindy with her liquidation analysis. | 0.10 | 50.00 |
| 09/12/25 | MCF | Review Cindy Liquidation analysis for mediation | 0.10 | 50.00 |
| 09/12/25 | MCF | Review Email from Cindy K further to liquidation analysis for Judge Montali | 0.10 | 50.00 |
| 09/12/25 | MCF | Review Email from Anvil re cost to deliver equipment | 0.10 | 50.00 |
| 09/15/25 | MCF | Review Email from Cindy K re NEAP and NEBF about its claim against Anvil | 0.10 | 50.00 |
| 09/15/25 | MCF | Telephone Cindy K - her Email concerning NEAP and NEBF | 0.30 | 150.00 |
| 09/16/25 | MCF | Review Email from Jack P re Traffic complaint; stip to amend claim | 0.10 | 50.00 |
| 09/16/25 | MCF | Review Email from Jack P - the Traffic Mgmt claim against Anvil; Anvil file amended claim | 0.10 | 50.00 |
| 09/16/25 | MCF | Email to Cindy K further to Traffic claim against Anvil | 0.10 | 50.00 |
| 09/16/25 | MCF | Review Email from Cindy K in response to mine re Traffic claim | 0.10 | 50.00 |
| 09/17/25 | MCF | Review Email from Jeff Terry to Cindy K to confirm Traffic claim arises out of PGE | 0.10 | 50.00 |
| 09/17/25 | MCF | Review Email from Cindy K t Jeff T with Traffic documents | 0.10 | 50.00 |
| 09/18/25 | MCF | Review Email from Cindy to Jeff T with emails to support claim against Anvil | 0.10 | 50.00 |
| 09/22/25 | MCF | Email to Cindy - Jeff request extension of time to submit brief | 0.10 | 50.00 |
| 09/22/25 | MCF | Review Email from Jeff to Judge Montali re: filing brief | 0.10 | 50.00 |
| 09/22/25 | MCF | Review Email from Jack P to Judge M re: filing brief | 0.10 | 50.00 |
| 09/26/25 | MCF | Review Email from Jeff T - working on draft mediation brief | 0.10 | 50.00 |
| 09/29/25 | MCF | Review Mediation brief | 0.50 | 250.00 |
| 09/29/25 | MCF | Review Anvil Mediation Brief | 0.50 | 250.00 |
| 10/01/25 | MCF | Review Email from Teresa Polk (Everest) wants to participate in the mediation. | 0.10 | 50.00 |
| 10/01/25 | MCF | Email to Teresa Polk in response to hers re joining the mediation | 0.20 | 100.00 |
| 10/01/25 | MCF | Email to Jeff, Brent, Cindy with request for joinder in mediation | 0.10 | 50.00 |
| 10/01/25 | MCF | Email to Jeff, Brent follow up Cindy's decision | 0.10 | 50.00 |
| 10/01/25 | MCF | Review Mediation Brief from Jeff Terry | 0.20 | 100.00 |
| 10/02/25 | MCF | Review Judge Montali response to Jeff Terry mediation brief | 0.10 | 50.00 |
| 10/02/25 | MCF | Review Email from Judge M with specific comments on Mediation Brief | 0.10 | 50.00 |
| 10/03/25 | MCF | Review Email from Jeff Tr to Judge M with response to his questions | 0.10 | 50.00 |
| 10/03/25 | MCF | Email to Judge M - further to Jeff T response | 0.10 | 50.00 |
| 10/04/25 | MCF | Review Email from Judge M to Terry re: Terry response | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/05/25 | MCF | Review Email from Jeff Terry to Judge M - response to his questions | 0.10 | 50.00 |
| 10/06/25 | MCF | Conference with Judge M and Jeff T - the mediation | 0.50 | 250.00 |
| 10/06/25 | MCF | Telephone Jeff - meeting with the clients | 0.10 | 50.00 |
| 10/07/25 | MCF | Review Email from Teresa Polk (Everst) requesting stipulation to allow Everst to particpate in mediation with Judge Montali. | 0.10 | 50.00 |
| 10/07/25 | MCF | Review Everst claim and UCC filing to respond to Teresa Polk; emai Teresa to advise debtor does not consent to Everst participation in mediation. | 0.10 | 50.00 |
| 10/07/25 | MCF | Review Email from Teresa Polk request for Order Shortening time; forward to client | 0.10 | 50.00 |
| 10/07/25 | MCF | Telephone client re request short time | 0.40 | 200.00 |
| 10/07/25 | MCF | Telephone Brent Meyer re Everst request for rder shorten time | 0.20 | 100.00 |
| 10/07/25 | MCF | Email Teresa (Everest) response to her request for stip to shorten time. | 0.10 | 50.00 |
| 10/07/25 | MCF | Review Email from Brent Meyer to Teresa Polk in respoonse to her request for an Order Shortening time | 0.10 | 50.00 |
| 10/07/25 | MCF | Review Email from Jack P in rsponse to Teresa request short time | 0.10 | 50.00 |
| 10/08/25 | MCF | Review Email from Cindy K with attachments further to Everest request to participate in mediation | 0.20 | 100.00 |
| 10/08/25 | MCF | Review Email from Cindy K - meeting with Jeff Terry re: mediation | 0.10 | 50.00 |
| 10/09/25 | MCF | Review Kate Coyne (Everest) wants teleconference to discuss mediation | 0.10 | 50.00 |
| 10/13/25 | MCF | Review Anvil Mediation brief | 0.30 | 150.00 |
| 10/14/25 | MCF | Telephone Brent M - tyhe mediaton; Zoom conference at 1:00 | 0.20 | 100.00 |
| 10/14/25 | MCF | Conference with Everest - counsel with Brent M re: Everest participation in mediation | 0.50 | 250.00 |
| 10/15/25 | MCF | Review Email from Judge M - looking for supplemental brief | 0.10 | 50.00 |
| 10/15/25 | MCF | Review Email from Brent Meyer - follow up to Judge M. request for conditional briefing | 0.10 | 50.00 |
| 10/15/25 | MCF | Email to Judge M - will follow up with Jeff T re: additional briefing | 0.10 | 50.00 |
| 10/16/25 | MCF | Review Email from Jeff terry re liquidation analysis funding of litigation | 0.10 | 50.00 |
| 10/16/25 | MCF | Review Email from Jeff Terry to Judge M re further briefing | 0.10 | 50:00 |
| 10/16/25 | MCF | Email to Judge Montali with liquidation analysis | 0.80 | 400.00 |
| 10/16/25 | MCF | Telephone Cindy K - the liquidation analysis sent to Judge M | 0.30 | 150.00 |
| 10/16/25 | MCF | Review Email from Judge M re liquidation analysis | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/17/25 | MCF | Email to Cindy re attendance at mediation | 0.10 | 50.00 |
| 10/17/25 | MCF | Email to Judge Montali with names of participants at the mediation | 0.10 | 50.00 |
| 10/18/25 | MCF | Review Email from Judge M - direct conversation with Kngsboroughs | 0.10 | 50.00 |
| 10/18/25 | MCF | Review Email from CK re: Anvil mediation brief | 0.10 | 50.00 |
| 10/20/25 | MCF | Review Email from Dawn M. to advise mediation in person | 0.10 | 50.00 |
| 10/20/25 | MCF | Review Email from Judge M - the mediation in morning | 0.10 | 50.00 |
| 10/20/25 | MCF | Email to Judge M - the mediation in the morning | 0.10 | 50.00 |
| 10/21/25 | MCF | Court Appearance meediation in SF includes travel | 12.00 | 6,000.00 |
| 10/21/25 | MCF | Review Email from Cindy K - the mediation; brining George Lee into case | 0.10 | 50.00 |
| 10/21/25 | MCF | Conference (Mediation) | 9.00 | 4,500.00 |
| 10/22/25 | MCF | Review Email from Judge Montali re mediation | 0.10 | 50.00 |
| 10/22/25 | MCF | Review Email from Cindy re George Lee as special litigation counsel | 0.10 | 50.00 |
| 10/22/25 | MCF | Email to Cindy re George Lee need to Meeting with client with Jeff Terry to review the case | 0.10 | 50.00 |
| 10/22/25 | MCF | Review Email from George Lee re representation | 0.10 | 50.00 |
| 10/22/25 | MCF | Review and respond to Email from Brent M - the mediation and next steps | 0.10 | 50.00 |
| 10/22/25 | MCF | Review Email from Brent Mto Jeff Terry further to mediation | 0.10 | 50.00 |
| 10/22/25 | MCF | Review and respond to Email from Cindy re George Lee meeting | 0.10 | 50.00 |
| 10/22/25 | MCF | Review Email from Breny Meyer - response to George Lee into case | 0.10 | 50.00 |
| 10/22/25 | MCF | Email to Brent M - further to mediation | 0.10 | 50.00 |
| 10/22/25 | MCF | Review Email from Brent - his thoughts on the mediation | 0.10 | 50.00 |
| 10/22/25 | MCF | Email to George Lee - meeting with Jeff Terry to review the claims against Anvil | 0.10 | 50.00 |
| 10/22/25 | MCF | Review Email from Brent M with questions from Judge MOntali with promissory note, line of credit | 0.20 | 100.00 |
| 10/24/25 | MCF | Email to Judge MOntali to advise I will be meeting with clients to develop offer | 0.10 | 50.00 |
| 10/24/25 | MCF | Review Email from Judge M - further to mediation | 0.10 | 50.00 |
| 10/24/25 | MCF | Email exchange Judge Montali and Brent M -conference Monday | 0.10 | 50.00 |
| 10/25/25 | MCF | Review Email from Judge Montali - the mediation | 0.10 | 50.00 |
| 10/25/25 | MCF | Review Email from Judge M - documents that need to be straightened out | 0.10 | 50.00 |
| 10/26/25 | MCF | Review Email from George Lee inquiring as to depositions taken in the case | 0.10 | 50.00 |
| 10/26/25 | MCF | Review Email from Cindy to George re: depos in case | 0.10 | 50.00 |
| 10/27/25 | MCF | Conference with Client, Jeff and George Lee re | 0.80 | 400.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | mediation; George represetn on contingency | | |
| 10/27/25 | MCF | Conference with Judge Montali, et al | 1.00 | 500.00 |
| 10/27/25 | MCF | Review Email from CK to advise payment rceived for Anvil | 0.10 | 50.00 |
| 10/27/25 | MCF | Review Email from Cindy K with Photocopy Charges of equipment being used by Anvil | 0.10 | 50.00 |
| 10/28/25 | MCF | Telephone Rich and Cindy to discuss the further mediation with Judge Montali | 0.80 | 400.00 |
| 10/28/25 | MCF | Email exchange with Cindy K re meeting with Judge M | 0.10 | 50.00 |
| 10/29/25 | MCF | Review Email from Cindy K re George Lee as litigation counsel participating in mediation' Email CK request fee agreement | 0.10 | 50.00 |
| 10/29/25 | MCF | Review Email from Cindy K with talking points with Judge M | 0.10 | 50.00 |
| 10/29/25 | MCF | Email exchange Judge M, attrorneys and parties re: conference call in morning | 0.20 | 100.00 |
| 10/29/25 | MCF | Review Email from Judge M - his concerns with George Lee representing both estates | 0.10 | 50.00 |
| 10/29/25 | MCF | Review Email from Brent M - response to Judge M concerns | 0.10 | 50.00 |
| 10/30/25 | MCF | Conference with Judge Montali, et al | 1.00 | 500.00 |
| 10/30/25 | MCF | Conference with client and litigation counsel | 0.50 | 250.00 |
| 11/03/25 | MCF | Conference with Cindy K - develop settlement proposal | 2.25 | 1,125.00 |
| 11/04/25 | MCF | Review Narative to support offer to resolve mediation | 0.10 | 50.00 |
| 11/04/25 | MCF | Review and respond to Email from Cindy K re today's staus conference | 0.10 | 50.00 |
| 11/04/25 | MCF | Review Email from Bren M to Cindy K re offer to Anvil | 0.10 | 50.00 |
| 11/04/25 | MCF | Review Email from Cindy K further to status conference | 0.10 | 50.00 |
| 11/04/25 | MCF | Review Settlement Narative and KBA payment summary | 0.20 | 100.00 |
| 11/04/25 | MCF | Review Email from Cindy further to her narative etc; communicate with Judge Montali | 0.10 | 50.00 |
| 11/04/25 | MCF | Review Email from Brent M - follow up with Judge Montali | 0.10 | 50.00 |
| 11/04/25 | MCF | Email to Judge Montali to request to the end of the week to make counter | 0.10 | 50.00 |
| 11/04/25 | MCF | Review Email from Judge Montali response to my request for additional time | 0.10 | 50.00 |
| 11/04/25 | MCF | Review Settlment Narative and Payment Summary after 6/19/25 from CK | 0.30 | 150.00 |
| 11/04/25 | MCF | Review Email from CK further to next settlement proposal | 0.10 | 50.00 |
| 11/04/25 | MCF | Review Email from Brent M Settlement proposal to Judge M | 0.10 | 50.00 |
| 11/04/25 | MCF | Email to Brent M. in response to his re: settlement proposal | 0.10 | 50.00 |
| 11/04/25 | MCF | Email to Judge Montali - my meeting with CK when | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | settlement to be submitted | | |
| 11/04/25 | MCF | Review Email from Judge Montali - response to mine re: settlement proposal | 0.10 | 50.00 |
| 11/05/25 | MCF | Email to Cindy K with documents to support successor liability claim | 0.10 | 50.00 |
| 11/05/25 | MCF | Email to CK - need offer in the morning | 0.10 | 50.00 |
| 11/06/25 | MCF | Conference with client to develop settlement proposal | 2.75 | 1,375.00 |
| 11/07/25 | MCF | Email to Brent Meyer re settlement proposal | 1.00 | 500.00 |
| 11/07/25 | MCF | Email to Judge Montali with settlement proposal | 0.80 | 400.00 |
| 11/07/25 | MCF | Telephone Judge Montali - the settlement proposal | 0.20 | 100.00 |
| 11/07/25 | MCF | Telephone George Lee - reprsenting the trustee on a contingency fee | 0.40 | 200.00 |
| 11/07/25 | MCF | Email to CK - need accounting of funds on deposit - source of funds | 0.10 | 50.00 |
| 11/08/25 | MCF | Review Email from CK with schedule of payments to Anvil | 0.10 | 50.00 |
| 11/08/25 | MCF | Email to CK - looking for accounting of funds in DIP Account | 0.10 | 50.00 |
| 11/11/25 | MCF | Review Email from Judge | 0.10 | 50.00 |
| 11/13/25 | MCF | Conference with Judge Montali. | 0.40 | 200.00 |
| 11/13/25 | MCF | Email to Cindy, et al - my conference with Judge Montali | 0.10 | 50.00 |
| 11/18/25 | MCF | Review Email from Cindy to Jeff re sub out for George | 0.10 | 50.00 |
| 11/18/25 | MCF | Review Email from Jeff Terry - Meeting with client and Confer with Anvil counsel | 0.10 | 50.00 |
| 11/18/25 | MCF | Review Email from Cindy to JT re Keet and Confer | 0.10 | 50.00 |
| 11/18/25 | MCF | Review Email from Jeff Terry re chnage of counsel | 0.10 | 50.00 |
| 11/21/25 | MCF | Review Email from Cindy re subordination of her claim against Anvil | 0.10 | 50.00 |
| 11/21/25 | MCF | Email to Cindy to explain what she thinks is a subordiation agreement. | 0.10 | 50.00 |
| 11/26/25 | MCF | Review Email from Cindy K how to proceed with AP prior to trustee appointment | 0.10 | 50.00 |
| 12/16/25 | MCF | Email to Cindy K re George Lee representing the debtor specially in pending litigation | 0.10 | 50.00 |
| 12/16/25 | MCF | Review Email from Cindy Research ponse to mine re appointment of George | 0.10 | 50.00 |
| 12/16/25 | MCF | Email to Cindy K further to George appointment by trustee | 0.10 | 50.00 |

SUMMARY OF SERVICES

| | | | |
|---|---|---|---|
| MCF | Principal Attorney | 72.40 hrs | $ 36,200.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | 72.40 | $ 36,200.00 |

TOTAL NEW CHARGES $ 36,200.00

SUMMARY OF ACCOUNT

| | |
|---|---|
| BALANCE FORWARD | $ 0.00 |
| TOTAL NEW CHARGES | 36,200.00 |
| PAYMENTS AND CREDITS | - 0.00 |

**TOTAL BALANCE DUE *** PLEASE PAY THIS AMOUNT **$ 36,200.00**

| AGED BALANCE | CURRENT | OVER 30 | OVER 60 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| FEES | 36200.00 | 0.00 | 0.00 | 0.00 | 36200.00 |
| COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 36200.00 | 0.00 | 0.00 | 0.00 | 36200.00 |

# LAW OFFICE OF MICHAEL C. FALLON
**100 E STREET, SUITE 219**
**SANTA ROSA, CA 95404**
**(707)546-6770**

ATLAS 2024 JUNE 12, 2026

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JUNE 12, 2026

RE: MATTER TITLE PRIVATE SALE

PROFESSIONAL SERVICES

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/24/25 | MCF | Review and respond to Email from Jamie re: sale of equipment | 0.10 | 50.00 |
| 02/24/25 | MCF | Review and respond to Email from Jamie re: sale of equipment | 0.10 | 50.00 |
| 02/24/25 | MCF | Review and respond to Email from Jeff Tannenbaum with 360 Asset Advisors | 0.10 | 50.00 |
| 02/24/25 | MCF | Review and respond to Email from Jamie - looking for process to sell equipment | 0.10 | 50.00 |
| 02/24/25 | MCF | Review and respond to Email from Jamie - further to sale of equipment | 0.10 | 50.00 |
| 02/25/25 | MCF | Prepare Motion for Authority to Sell Personal Property | 1.25 | 625.00 |
| 02/25/25 | MCF | Prepare Notice of Motiomj for Authority to Sell Personal Property | 0.40 | 200.00 |
| 02/25/25 | MCF | Email CCG with draft Motion for Authority to Sell Personal Property and Notice; request consent | 0.10 | 50.00 |
| 02/25/25 | MCF | Email CIndy K - need information for declaration to support Motion for Authority to Sell Personal Property | 0.10 | 50.00 |
| 02/25/25 | MCF | Review Email from Cindy K - how the parties arrived at the sale price | 0.10 | 50.00 |
| 02/25/25 | MCF | Email Cindy K - concerning compensation to Todd E. for helping with the sale of the equipment | 0.10 | 50.00 |
| 02/26/25 | MCF | Prepare Cindy Declaration in support of Sale Motion | 0.50 | 250.00 |
| 03/03/25 | MCF | Review Email from Cindy to Jessica VanWert concerning sale of equipment in Anvil possession | 0.10 | 50.00 |
| 03/04/25 | MCF | Review Email from Cindy to Jesica VanW re payoff of equipment | 0.10 | 50.00 |
| 03/06/25 | MCF | Review Email from Cindy time frame for sale of equipment | 0.10 | 50.00 |
| 03/17/25 | MCF | Review Rich Kingsborough remail with proposal to purchase custoner list. | 0.10 | 50.00 |
| 03/17/25 | MCF | Email Niall (CCG) with proposal for sale of the equipment | 0.20 | 100.00 |
| 03/17/25 | MCF | Email Gabriel H with proposal for sale of equipment | 0.10 | 50.00 |
| 03/17/25 | MCF | Review Email from Jamie with request for update on sale | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/17/25 | MCF | Review Email from Rich with Davey Agreements for purchase of customer list | 0.20 | 100.00 |
| 03/17/25 | MCF | Review Email from Gabriel Herrera with questions concerning CCG collateral | 0.10 | 50.00 |
| 03/17/25 | MCF | Email Garbiel H in response to his concerninmg collateral | 0.10 | 50.00 |
| 03/18/25 | MCF | Review and respond to Email from Jamie re order authorizing sale of equipment. | 0.10 | 50.00 |
| 03/18/25 | MCF | Research Perfection of security interest in proceeds after sale of equipment; 544(a)(2), etc. | 1.25 | 625.00 |
| 03/21/25 | MCF | Review and respond to Email from Jamie re sale order | 0.10 | 50.00 |
| 03/24/25 | MCF | Review Email from Cindy - the sale of equipment | 0.10 | 50.00 |
| 03/24/25 | MCF | Email Gerald H - initial response to his questions concerning sale proceeds, and follow up question concerning order re sale of equipment | 0.10 | 50.00 |
| 03/25/25 | MCF | Prepare Certification of No Objection - Sale of Equipment | 0.30 | 150.00 |
| 03/25/25 | MCF | Prepare Order authorizing sale of equipment | 0.30 | 150.00 |
| 03/26/25 | MCF | Review Email from Jamie with questions concerning the sale of the equipment. | 0.10 | 50.00 |
| 03/26/25 | MCF | Email Jamie in response to hers concerning the sale of the equipment | 0.10 | 50.00 |
| 03/27/25 | MCF | Review Email from Jamie re compensation to Todd for the sale of the equipment | 0.10 | 50.00 |
| 03/27/25 | MCF | Email Jaime in reponse to her concerns with compensation to Todd. | 0.10 | 50.00 |
| 03/27/25 | MCF | Review Email from Jamie looking for an update on the sale of equipment. | 0.10 | 50.00 |
| 03/27/25 | MCF | Email Jamie in response to hers re sale of equipment. | 0.10 | 50.00 |
| 03/27/25 | MCF | Review Email from Gabriel Herrara looking for sale of equipment that has been approved. | 0.10 | 50.00 |
| 03/27/25 | MCF | Review Email from Gabe further to sale | 0.10 | 50.00 |
| 03/27/25 | MCF | Email Gabe H in response to his concerning sale | 0.10 | 50.00 |
| 03/31/25 | MCF | Telephone Cindy further to our conversation concerning CCG collateral | 0.20 | 100.00 |
| 04/01/25 | MCF | Telephone Gabe Herrera (CCG) - the "carve out" for costs of sale; release of sale proceeds | 0.20 | 100.00 |
| 04/01/25 | MCF | Email Cindy - my conversation with CCG concerning sale proceeds; insurance payment; carve out of commission for sale of equipment; MOR | 0.20 | 100.00 |
| 04/02/25 | MCF | Review Email from CK response to mine re CCG carve out etc | 0.10 | 50.00 |
| 04/02/25 | MCF | Review Email from Mike Zwach re sale of equipment | 0.10 | 50.00 |
| 04/03/25 | MCF | Review Email from Rich Kingsborough with offer to purchase customer list | 0.10 | 50.00 |
| 04/03/25 | MCF | Email Gabe H to inquire as to CCG security interest in customer list | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/03/25 | MCF | Email Rich Kingsborough to expalin the issue with the sale of the curtomer list | 0.10 | 50.00 |
| 04/03/25 | MCF | Review Email from Cindy K further to sale of customer list | 0.10 | 50.00 |
| 04/03/25 | MCF | Review Email from Gabe Herrera further to sale of cusotmer list and CCG customer list | 0.10 | 50.00 |
| 04/03/25 | MCF | Email Gabe H my response to his Email concerning CCG security interest | 0.10 | 50.00 |
| 04/04/25 | MCF | Review Email from Cindy - offer on equipment | 0.10 | 50.00 |
| 04/07/25 | MCF | Review and respond to Email from Jamie with offer on First Financial Collateral | 0.10 | 50.00 |
| 04/07/25 | MCF | Email Alan Forsley - sale of two pieces of equipment that is First Fiancial collateral | 0.10 | 50.00 |
| 04/07/25 | MCF | Review Email from Cindy of 4/5 in reponse to CCG not willing to do a carve out. | 0.10 | 50.00 |
| 04/07/25 | MCF | Email Cindy re Todd selling equipment as employee | 0.10 | 50.00 |
| 04/07/25 | MCF | Review Email from Jamie of 5/6 further to Todd status and role in selling equipment | 0.10 | 50.00 |
| 04/07/25 | MCF | Email Jamie in response to hers re Todd selling equipment | 0.10 | 50.00 |
| 04/07/25 | MCF | Research UCC 9-315(d)(1)(B) in the context of 544 | 1.50 | 750.00 |
| 04/08/25 | MCF | Review and respond to Email from Alan Forsley further to Debtor sale of First Financial collateral | 0.10 | 50.00 |
| 04/09/25 | MCF | Review Email from Jamiee - sale of equipment | 0.10 | 50.00 |
| 04/09/25 | MCF | Email Jaimee response to hers re sale of equipment | 0.10 | 50.00 |
| 04/10/25 | MCF | Email Rich - the sale of the IP to Davey | 0.10 | 50.00 |
| 04/10/25 | MCF | Telephone Jeff - the sale of the IP | 0.10 | 50.00 |
| 04/10/25 | MCF | Email Rich further to the sale of the customer list | 0.10 | 50.00 |
| 04/10/25 | MCF | Prepare Motion for Authority to sell Perosnal Proeprty (Customer List) | 0.50 | 250.00 |
| 04/10/25 | MCF | Prepare Notice of Motion Customer List | 0.30 | 150.00 |
| 04/10/25 | MCF | Prepare Cindy K dec in support of motion | 0.20 | 100.00 |
| 04/10/25 | MCF | Review Email from Cindy K with her approval of Dec in support of sale motion. | 0.10 | 50.00 |
| 04/10/25 | MCF | Prepare Sale Motion Davey | 0.50 | 250.00 |
| 04/10/25 | MCF | Prepare Notice of Sale Motion Davey | 0.40 | 200.00 |
| 04/10/25 | MCF | Prepare Cindy Dec re Davey sale motion | 0.20 | 100.00 |
| 04/16/25 | MCF | Review and respond to Email from Jamie response from First Financial? | 0.10 | 50.00 |
| 04/16/25 | MCF | Email Alan Forsely (First Financial) further to sale of equipment | 0.10 | 50.00 |
| 04/16/25 | MCF | Email to request additional info re sale. | 0.10 | 50.00 |
| 04/16/25 | MCF | Review and respond to Email from Jamie with Waste Managment offer for purchase of trailer | 0.10 | 50.00 |
| 04/16/25 | MCF | Review Email from Angela Johnson (John Deere) looking for status on payment | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/16/25 | MCF | Email Angela Johnson to advise expect sale of equipment shortly with payment in full. | 0.10 | 50.00 |
| 04/16/25 | MCF | Email Alan Forsley further to sale of equipment | 0.10 | 50.00 |
| 04/17/25 | MCF | Email Jamie to request detail on sale of equipment. | 0.10 | 50.00 |
| 04/17/25 | MCF | Email Jamie to request detail on sale to Fahey | 0.10 | 50.00 |
| 04/17/25 | MCF | Email Gab with serial numbers for equipment being sold. | 0.10 | 50.00 |
| 04/17/25 | MCF | Email Angie Johnson (John Deere) re sale of equipment. | 0.10 | 50.00 |
| 04/17/25 | MCF | Review and respond to Email from Jamie further to sale | 0.10 | 50.00 |
| 04/18/25 | MCF | Prepare Fahy Tree Service sale motion | 0.50 | 250.00 |
| 04/18/25 | MCF | Email draft Fahy sale motion to client for review and more details | 0.10 | 50.00 |
| 04/18/25 | MCF | Email client to inquire as to whether the trailers being sold are titled | 0.10 | 50.00 |
| 04/19/25 | MCF | Prepare Sale Motiion trailer to National | 0.50 | 250.00 |
| 04/19/25 | MCF | Prepare Notice of Sale Motion National | 0.30 | 150.00 |
| 04/19/25 | MCF | Prepare Cindy K Dec re National Sale Motion | 0.20 | 100.00 |
| 04/19/25 | MCF | Prepare Fahy Sale Motion | 0.70 | 350.00 |
| 04/19/25 | MCF | Prepare Notiice of Fahy Sale Motion | 0.50 | 250.00 |
| 04/19/25 | MCF | Prepare Cindy Dec Fahy Motion | 0.30 | 150.00 |
| 04/19/25 | MCF | Email Gabe H with draft sale motions for his comment | 0.10 | 50.00 |
| 04/19/25 | MCF | Email Jamie - need to get duplicate titles to trailers to transfer to buyers | 0.10 | 50.00 |
| 04/25/25 | MCF | Email Gabriel H with serial numbers for assets being sold | 0.20 | 100.00 |
| 04/29/25 | MCF | Review Email from Gabe re sale of Trailer to National Waste | 0.10 | 50.00 |
| 04/29/25 | MCF | Email Gabe in response to his question re sale of trailer to National Waste | 0.10 | 50.00 |
| 04/30/25 | MCF | Prepare Motion Sell Davey (2) | 0.50 | 250.00 |
| 04/30/25 | MCF | Prepare Notice Motion Davey (2) | 0.30 | 150.00 |
| 04/30/25 | MCF | Prepare Cindy Dec Davey (2) | 0.20 | 100.00 |
| 04/30/25 | MCF | Review and respond to Email from Jamie re Fahy purchase | 0.10 | 50.00 |
| 04/30/25 | MCF | Review and respond to Email from Jamie - the National Waste sale | 0.10 | 50.00 |
| 04/30/25 | MCF | Review and respond to Email from Jamie re Davey sale (lst sale) | 0.10 | 50.00 |
| 04/30/25 | MCF | Prepare Sale Motion JCC Transport | 0.50 | 250.00 |
| 04/30/25 | MCF | Prepare Notice JCC Transport Sale | 0.30 | 150.00 |
| 04/30/25 | MCF | Prepare Cindy dec re JCC transport sale | 0.20 | 100.00 |
| 04/30/25 | MCF | Review and respond to Email from Jamie with questions concerning the JCC sale | 0.10 | 50.00 |
| 05/01/25 | MCF | Email Gabe H with two sale motions | 0.10 | 50.00 |
| 05/01/25 | MCF | Email Gabe H with serial numbers for equipment being sold | 0.10 | 50.00 |
| 05/02/25 | MCF | Review Objection to sale motions | 0.20 | 100.00 |
| 05/02/25 | MCF | Email Gabe H re objection to sale motions | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/02/25 | MCF | Email Gabe H - the objection to the sale motions; suggest he contact the objecting creditor. | 0.10 | 50.00 |
| 05/02/25 | MCF | Review Email from Gabe - he will contact objecting creditor | 0.10 | 50.00 |
| 05/02/25 | MCF | Telephone Cindy K - the objections to the sale motions | 0.20 | 100.00 |
| 05/02/25 | MCF | Telephone Jack Praetzellis (41.364.5540) to discuss Anvil's objection to the sale motions. | 0.20 | 100.00 |
| 05/09/25 | MCF | Telephone Cindy with update on the sale motions, etc. | 0.30 | 150.00 |
| 05/09/25 | MCF | Telephone Jack P - trying to reach agreement to resolve objections. | 0.50 | 250.00 |
| 05/09/25 | MCF | Review and respond to Email from Jamie - continuing efforts to sell equipment | 0.10 | 50.00 |
| 05/09/25 | MCF | Review offer to buy truck from Cottigini | 0.10 | 50.00 |
| 05/09/25 | MCF | Review offer to purchase auto from Derner | 0.10 | 50.00 |
| 05/09/25 | MCF | Review proposed sale to National Waste; Email Gabe H with offer | 0.10 | 50.00 |
| 05/09/25 | MCF | Email Cindy with questions as to how arrived at forced liquidation value | 0.10 | 50.00 |
| 05/12/25 | MCF | Email Gade H with notice of heairng; request his support for the sale motions | 0.10 | 50.00 |
| 05/12/25 | MCF | Review Email from GH - the sale motions on Wednesday. | 0.10 | 50.00 |
| 05/13/25 | MCF | Email to Cindy re sale of Ford Collateral | 0.10 | 50.00 |
| 05/13/25 | MCF | Review Email from Cindy further to sale of Ford Collateral | 0.10 | 50.00 |
| 05/13/25 | MCF | Email Cindy - issues with the sale of Ford Collateral to Carmax. | 0.10 | 50.00 |
| 05/13/25 | MCF | Review Email from Jamie in response to my querstions concerning the appraisal of the equipment and Anvil's rejection of the equipment | 0.10 | 50.00 |
| 05/13/25 | MCF | Email Jamie et al - need appraisal | 0.10 | 50.00 |
| 05/13/25 | MCF | Review Email from Jamie - Todd has been the person rsponsible for marketing the equipment; with approval of terms from Rich | 0.10 | 50.00 |
| 05/13/25 | MCF | Email Jamie with questions concerning Todd background | 0.10 | 50.00 |
| 05/13/25 | MCF | Review Email from Cindy with Anvil rejection of purchase too much equipment | 0.10 | 50.00 |
| 05/13/25 | MCF | Review Email from Cindy with additional information concerning sale to Anvil | 0.10 | 50.00 |
| 05/13/25 | MCF | Email Cindy requesting clarification re sale of equipment to Anvil | 0.10 | 50.00 |
| 05/13/25 | MCF | Review Email from Gabe H - CCG agrees to sale of equipment | 0.10 | 50.00 |
| 05/13/25 | MCF | Email Gabe H - the hearing in the morning sale motions | 0.10 | 50.00 |
| 05/14/25 | MCF | Prepare for hearing on sale motions | 0.30 | 150.00 |
| 05/14/25 | MCF | Email Cindy K with outcome of the Davy sale Motions; | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | briefing schedule | | |
| 05/14/25 | MCF | Review Email from Cindy with response to party intersted in purchase of all assets | 0.10 | 50.00 |
| 05/14/25 | MCF | Review and respond to Email from Jamie E further to sale motions | 0.10 | 50.00 |
| 05/14/25 | MCF | Email Cindy further to bulk sale of equipment | 0.10 | 50.00 |
| 05/14/25 | MCF | Review Email from Cindy further to her concerns with the sale of the equipment and Anvil's objection | 0.10 | 50.00 |
| 05/14/25 | MCF | Email Cindy K in response to her concerns with the sale of equipment | 0.10 | 50.00 |
| 05/15/25 | MCF | Conference with Client and Jeff Terry to review status of AP and sale motions. | 0.75 | 375.00 |
| 05/15/25 | MCF | Prepare Notice of Hearing re eqipment sale - Davey | 0.30 | 150.00 |
| 05/15/25 | MCF | Prepare Notice of Heairng re JCC | 0.30 | 150.00 |
| 05/15/25 | MCF | Prepare certification of no objection National | 0.30 | 150.00 |
| 05/15/25 | MCF | Prepare order authorizing sale National | 0.30 | 150.00 |
| 05/15/25 | MCF | Prepare certifcate of no objection Fahy | 0.30 | 150.00 |
| 05/15/25 | MCF | Prepare sale motion order Fahy | 0.30 | 150.00 |
| 05/15/25 | MCF | Prepare Notice of Motion to provide notice of the sale of the customer list | 0.50 | 250.00 |
| 05/15/25 | MCF | Prepare Notice of Hearing Date Davey Sale Motion | 0.30 | 150.00 |
| 05/15/25 | MCF | Prepare Certificate of No Objection National Sale Motion | 0.30 | 150.00 |
| 05/15/25 | MCF | Prepare Order re National Sale Motion | 0.20 | 100.00 |
| 05/16/25 | MCF | Email Jamie with questions concerning the sale of the 2020 Ford escape and the 2022 Ford F150. | 0.10 | 50.00 |
| 05/16/25 | MCF | Telephone Todd E to prepare his declaration | 0.20 | 100.00 |
| 05/19/25 | MCF | Prepare Richard Declaration re sale of customer list | 1.25 | 625.00 |
| 05/19/25 | MCF | Prepare Todd Eisenhauer declaration is upport of equipment sale | 1.25 | 625.00 |
| 05/19/25 | MCF | Prepare MCF dec is support of sale customer list | 0.50 | 250.00 |
| 05/21/25 | MCF | Prepare Motion for Authority to Sell (Grinder to National) | 0.80 | 400.00 |
| 05/21/25 | MCF | Prepare Todd Declaration in support of Sale Motion | 0.30 | 150.00 |
| 05/21/25 | MCF | Prepare Cindy K Declaration re Grinder | 0.30 | 150.00 |
| 05/21/25 | MCF | Prepare Notice of Motion Grinder to National | 0.50 | 250.00 |
| 05/21/25 | MCF | Prepare Bill of Sale Fahy sale | 0.50 | 250.00 |
| 05/21/25 | MCF | Prepare Bill of Sale National | 0.50 | 250.00 |
| 05/29/25 | MCF | Telephone Cindy K - the sale motions; the recent accident in Debtor truck, etc. | 0.40 | 200.00 |
| 05/29/25 | MCF | Email Gabe H re the hearing Tuesday | 0.10 | 50.00 |
| 05/30/25 | MCF | Prepare further response to objection to sale | 1.00 | 500.00 |
| 05/30/25 | MCF | Prepare MCF Dec re sale | 0.30 | 150.00 |
| 05/30/25 | MCF | Telephone Cindy - the sale motions; Cross-Complaint filed in Superior Court | 0.40 | 200.00 |
| 05/30/25 | MCF | Review Email from Gabe H - CCG support for the sale | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | motion | | |
| 05/30/25 | MCF | Email Gabe H response to his re support for the motion | 0.10 | 50.00 |
| 06/02/25 | MCF | Email Gabe H - the sale motions on Tuesday. | 0.20 | 100.00 |
| 06/03/25 | MCF | Prepare for sale motion hearings | 0.30 | 150.00 |
| 06/03/25 | MCF | Court Appearance sale motions/turnover hearings | 0.60 | 300.00 |
| 06/03/25 | MCF | Telephone Jeff - outcome of hearings | 0.10 | 50.00 |
| 06/03/25 | MCF | Telephone Gabe H - the ourtome of the hearing; best way to proceed with the sale | 0.20 | 100.00 |
| 06/03/25 | MCF | Email Cindy K - the outcome of the sale motion hearings | 0.40 | 200.00 |
| 06/03/25 | MCF | Prepare order following sale motion hearings | 0.30 | 150.00 |
| 06/03/25 | MCF | Review Email from Michael Sweet comments on proposed order re sale motions | 0.10 | 50.00 |
| 06/03/25 | MCF | Email Michael Sweet - my comments to his comments re sale motions | 0.10 | 50.00 |
| 06/03/25 | MCF | Review and respond to Email from Jamie re sale motions | 0.10 | 50.00 |
| 06/03/25 | MCF | Email Janie E further to sale motions | 0.10 | 50.00 |
| 06/03/25 | MCF | Email Cindy Kingsborough with info for John Deere payoff | 0.10 | 50.00 |
| 06/03/25 | MCF | Prepare change to draft order per M Sweet suggestion | 0.10 | 50.00 |
| 06/03/25 | MCF | Email to Gabe - the sale of the customer list | 0.10 | 50.00 |
| 06/03/25 | MCF | Review Email from Gabe - advise Court CCG consent to sales | 0.10 | 50.00 |
| 06/03/25 | MCF | Email to CIndy to advise what Court expects in the sale motions | 0.10 | 50.00 |
| 06/03/25 | MCF | Email to Jamie to advise sale motions continued to July 1 | 0.10 | 50.00 |
| 06/03/25 | MCF | Review Email from Jamie - the Davey sale motions | 0.10 | 50.00 |
| 06/03/25 | MCF | Email to Jamie - the sale motions that were not opposed | 0.20 | 100.00 |
| 06/03/25 | MCF | Email to Jamie - another sale motion that is pending | 0.10 | 50.00 |
| 06/03/25 | MCF | Review Email from Cindy K - confirming who is to be paid; money to DIP account | 0.10 | 50.00 |
| 06/03/25 | MCF | Review Email from Cindy K - the JCC sales | 0.10 | 50.00 |
| 06/03/25 | MCF | Email to Cindy K with infor for John Deere payment | 0.10 | 50.00 |
| 06/03/25 | MCF | Review Email from Jamie - wants to purchase car | 0.10 | 50.00 |
| 06/03/25 | MCF | Telephone Jamie - the purchase of auto | 0.10 | 50.00 |
| 06/04/25 | MCF | Prepare Scheduling Order - Sale of Personal Property | 0.20 | 100.00 |
| 06/09/25 | MCF | Email Jamie to request information concerning the marketing of the equipment | 0.10 | 50.00 |
| 06/09/25 | MCF | Review narative from Jamie re marketing of equipment for sale | 0.10 | 50.00 |
| 06/10/25 | MCF | Email Jamie further to Todd declaration regarding the marketing of the equipment for sale | 0.10 | 50.00 |
| 06/10/25 | MCF | Review Email from Jamie explaining the Todd's marketing of the equipment for sale | 0.10 | 50.00 |
| 06/10/25 | MCF | Review Email from Jamie to advise more equipment ready to be sold | 0.10 | 50.00 |
| 06/10/25 | MCF | Review Email from Jamie with additional information as | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | to marketing of equipment | | |
| 06/11/25 | MCF | Prepare Amended Motion for Authroity to Sell trailers and other titled assets | 0.80 | 400.00 |
| 06/11/25 | MCF | Prepare Todd declaratsion in support of equipmewnt sale | 1.00 | 500.00 |
| 06/11/25 | MCF | Email Todd E with his declaratiion request signature or changes | 0.10 | 50.00 |
| 06/11/25 | MCF | Email Cindy K with amended sale motions request her input | 0.10 | 50.00 |
| 06/11/25 | MCF | Email Gabe H with update on sale motions; motions to abandon | 0.20 | 100.00 |
| 06/11/25 | MCF | Review Email from Jamie E with questions concerning sale of equipment or abandonment | 0.10 | 50.00 |
| 06/11/25 | MCF | Review Email from Cindy K - approves amended sale motions | 0.10 | 50.00 |
| 06/11/25 | MCF | Review Email from Jamie E with additional items to be sold | 0.10 | 50.00 |
| 06/11/25 | MCF | Review Email from Todd E - his declaration okay to file | 0.10 | 50.00 |
| 06/11/25 | MCF | Review Email from Jamie wants to talk about Todd's declaration | 0.10 | 50.00 |
| 06/11/25 | MCF | Telephone Jamie E - Todd's declaration in support of sale motions | 0.10 | 50.00 |
| 06/11/25 | MCF | Email Jamie E to request details of the sales | 0.10 | 50.00 |
| 06/11/25 | MCF | Review Email from Jamie - her comment on Todd declaration | 0.10 | 50.00 |
| 06/11/25 | MCF | Review Email from Gabe H response to my update on sale motions | 0.10 | 50.00 |
| 06/11/25 | MCF | Prepare Notice of Conditional withdraw sale motion | 0.50 | 250.00 |
| 06/12/25 | MCF | Email Gabe H further to our discussion re sales | 0.10 | 50.00 |
| 06/12/25 | MCF | Review Email from Gabe H - the private sales of the equipment; contact info for buyers | 0.10 | 50.00 |
| 06/12/25 | MCF | Email Gabe H - confirm sale process | 0.10 | 50.00 |
| 06/12/25 | MCF | Email Cindy K looking for help with serial numnbers | 0.10 | 50.00 |
| 06/12/25 | MCF | Review Email from Cindy K to Jamie re serial numbers | 0.10 | 50.00 |
| 06/13/25 | MCF | Prepare Certificate of No Objection National Sale | 0.30 | 150.00 |
| 06/13/25 | MCF | Prepare Order National Sale | 0.20 | 100.00 |
| 06/19/25 | MCF | Review Email from Jack P re Deposition of Todd and Cindy re JCC sale | 0.10 | 50.00 |
| 06/19/25 | MCF | Email Jack P response to his re depositions | 0.10 | 50.00 |
| 06/19/25 | MCF | Review Email from Jack P with proposed dates for Depositions | 0.10 | 50.00 |
| 06/19/25 | MCF | Email Jack P further to Deposition schedule | 0.10 | 50.00 |
| 06/19/25 | MCF | Email Jack P - I will check with Jeff T re Deposition schedule | 0.10 | 50.00 |
| 06/19/25 | MCF | Email Jeff T re his defending depos for JCC sale | 0.10 | 50.00 |
| 06/19/25 | MCF | Review Stip Continue Hearing - Amended Sale Motion | 0.10 | 50.00 |
| 06/20/25 | MCF | Review draft stip to continue JCC sale motion | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/20/25 | MCF | Email Jack re stip continue may affix my signature | 0.10 | 50.00 |
| 06/20/25 | MCF | Prepare Amended schedule of personal property | 0.30 | 150.00 |
| 06/20/25 | MCF | Review Email from Jack P to Jeff T re Deposition schedule | 0.10 | 50.00 |
| 06/23/25 | MCF | Review Seaton offer to purchase equipment | 0.10 | 50.00 |
| 06/23/25 | MCF | Review NorCal offer | 0.10 | 50.00 |
| 06/23/25 | MCF | Review Email from Jamie with status request National Waste sale | 0.10 | 50.00 |
| 06/23/25 | MCF | Review Email from Jamie requesting status of Crottogini sale | 0.10 | 50.00 |
| 06/23/25 | MCF | Review Email from Jamie requesting status of JCC sale | 0.10 | 50.00 |
| 06/24/25 | MCF | Email Jamie to advise status of JCC sale | 0.10 | 50.00 |
| 06/24/25 | MCF | Email Jamie to advise order has been entered on National Waste sale waiting for appealt to run | 0.10 | 50.00 |
| 06/24/25 | MCF | Review Email from Cindy K re Deposition schedule | 0.10 | 50.00 |
| 06/24/25 | MCF | Review Email from Gabe H inquiring as to when expect grinder sale to close | 0.10 | 50.00 |
| 06/24/25 | MCF | Email Gabe as follow up to grinder sale waiting for appeal to run | 0.10 | 50.00 |
| 06/25/25 | MCF | Review Email from Jeff T to Jack P re depo schedule | 0.10 | 50.00 |
| 06/25/25 | MCF | Review Email from Jeff T to Cindy K re Deposition schedule | 0.10 | 50.00 |
| 06/25/25 | MCF | Review Email from Cindy K the Deposition schedule | 0.10 | 50.00 |
| 06/26/25 | MCF | Review Email from Jeff T to Jack P re JCC depo scheule | 0.10 | 50.00 |
| 06/26/25 | MCF | Review Email from Jamie with updated equipment list | 0.10 | 50.00 |
| 06/27/25 | MCF | Review Email from Jack P re Deposition by Zoom with time schedule | 0.10 | 50.00 |
| 06/30/25 | MCF | Telephone Gabe H - resolve Sale Motions and abandon motions | 0.20 | 100.00 |
| 06/30/25 | MCF | Prepare Stip sale equipment Dkt 97 | 0.50 | 250.00 |
| 06/30/25 | MCF | Prepare Stip Sale Motion Dkt 112 and motion to abandon | 0.50 | 250.00 |
| 06/30/25 | MCF | Telephone jack Praetzellis re hearings in morning to confirm agreement | 0.20 | 100.00 |
| 06/30/25 | MCF | Email Jack P - confirm hearing tomorrow | 0.20 | 100.00 |
| 06/30/25 | MCF | Review JCC Deposition notice | 0.10 | 50.00 |
| 06/30/25 | MCF | Telephone Gabe H - agreement on sale motions and motions to abandon | 0.20 | 100.00 |
| 06/30/25 | MCF | Review Email from Cindy K re agreement with Anvil sale of equipment why Deposition | 0.10 | 50.00 |
| 06/30/25 | MCF | Email Cindy to advise agreement sale motions does not resolve Anvil objection to JCC sale | 0.10 | 50.00 |
| 06/30/25 | MCF | Review Email from Cindy with further question re JCC depos | 0.10 | 50.00 |
| 06/30/25 | MCF | Email Cindy K no agreement on JCC sale | 0.10 | 50.00 |
| 06/30/25 | MCF | Prepare Proposed sale order (97) | 0.30 | 150.00 |
| 06/30/25 | MCF | Prepare proposed order re sale (112) | 0.30 | 150.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/30/25 | MCF | Email Jack with draft sale orders request approval | 0.10 | 50.00 |
| 06/30/25 | MCF | Review Email from Gabe to myself and Jack P re agreements | 0.10 | 50.00 |
| 07/01/25 | MCF | Court Appearance Sale Motions; Notice of Abandonment | 1.00 | 500.00 |
| 07/01/25 | MCF | Review Email from Jack confirming stip sales and abandon customer list | 0.10 | 50.00 |
| 07/01/25 | MCF | Review Email from Jack P to Gabe to confirm agreements | 0.10 | 50.00 |
| 07/01/25 | MCF | Review Email from Jack has reviewed drat orders, wil get back to me after court | 0.10 | 50.00 |
| 07/01/25 | MCF | Email Gabe H further to agreements with Jack P | 0.10 | 50.00 |
| 07/01/25 | MCF | Review Email from Sean F further to transport of equipment | 0.10 | 50.00 |
| 07/01/25 | MCF | Review Email from Paul Leahy UST requst VIN numbers of equipment being sold | 0.10 | 50.00 |
| 07/01/25 | MCF | Review Email from Cindy K to Niall (CCG) re sale proceeds | 0.10 | 50.00 |
| 07/01/25 | MCF | Review Email from Jack P with orders approved as to form | 0.10 | 50.00 |
| 07/01/25 | MCF | Review Email from Jamie re Crottogini sale | 0.10 | 50.00 |
| 07/01/25 | MCF | Review Email from Jamie looking for update on National Waste sale | 0.10 | 50.00 |
| 07/01/25 | MCF | Review Email from Jamie looking for update on Norcal sale | 0.10 | 50.00 |
| 07/01/25 | MCF | Review Email from Jamie update on Seatom sale | 0.10 | 50.00 |
| 07/01/25 | MCF | Review Email from Jamie with quesions concerning the Anvil objection to JCC sale | 0.10 | 50.00 |
| 07/01/25 | MCF | Review Email from Jamie request update on Davey sales | 0.10 | 50.00 |
| 07/02/25 | MCF | Review Email from Craid Breetz with Myron Bowling re sale of equipment | 0.10 | 50.00 |
| 07/02/25 | MCF | Review Email from Cindy K to Craig re meeting | 0.10 | 50.00 |
| 07/02/25 | MCF | Review Email from Cindy K to Niall re sale proceeds to CCG | 0.10 | 50.00 |
| 07/03/25 | MCF | Prepare Bill of Sale Davey sale No. 1 | 0.30 | 150.00 |
| 07/03/25 | MCF | Prepare Bill of Sale Davey No. 2 | 0.30 | 150.00 |
| 07/03/25 | MCF | Prepare Bill of Sale National Waste No. 2 | 0.30 | 150.00 |
| 07/03/25 | MCF | Prepare Sale Motion Crottigini | 0.50 | 250.00 |
| 07/03/25 | MCF | Prepare Opportunity to Object Opportunity to Overbid Crottigini | 0.40 | 200.00 |
| 07/03/25 | MCF | Prepare Cindy K dec Crottigini | 0.30 | 150.00 |
| 07/03/25 | MCF | Review Email from Paul Leahy request for serial numbers | 0.10 | 50.00 |
| 07/03/25 | MCF | Email Paul Leahy with the serial numbers for sales 97 and 112 as requested | 0.10 | 50.00 |
| 07/03/25 | MCF | Email Jamie E to request details on price and marketing Ford Sale | 0.10 | 50.00 |
| 07/03/25 | MCF | Review Email from Cindy K re Anvil Deposition re JCC | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | sale | | |
| 07/03/25 | MCF | Email Cindy K, et al with copy of Todd declaration | 0.10 | 50.00 |
| 07/03/25 | MCF | Prepare National Waster Bill of Sale | 0.30 | 150.00 |
| 07/03/25 | MCF | Prepare 2 Bill of Sale Davey | 0.30 | 150.00 |
| 07/03/25 | MCF | Email Jamie looking for info on the proposed sales | 0.10 | 50.00 |
| 07/03/25 | MCF | Review Email from Cindy K - the JCC Deposition schedule | 0.10 | 50.00 |
| 07/03/25 | MCF | Email Paul L with VIN numbers per his request | 0.20 | 100.00 |
| 07/03/25 | MCF | Prepare Sale Motion Eisenhauer | 0.40 | 200.00 |
| 07/03/25 | MCF | Prepare Todd E. declaration in support of sale motion | 0.50 | 250.00 |
| 07/07/25 | MCF | Email to Jack P. - to move sales of equipment proceeds to CCG | 0.10 | 50.00 |
| 07/07/25 | MCF | Review Email from Cindy K - the depositions | 0.10 | 50.00 |
| 07/07/25 | MCF | Review Email from Kurt H. - the application to employ Dudley | 0.10 | 50.00 |
| 07/08/25 | MCF | Review Email from Jamie E re sale of Ford trucks | 0.10 | 50.00 |
| 07/08/25 | MCF | Review Email from Jack P re deposition information | 0.10 | 50.00 |
| 07/09/25 | MCF | Email Jack P follow up Email re sale of equipment | 0.10 | 50.00 |
| 07/09/25 | MCF | Email Jamie re sale of Ford Trucks | 0.10 | 50.00 |
| 07/09/25 | MCF | Review Email from Jamie with further information for the sale of Ford Trucks | 0.10 | 50.00 |
| 07/09/25 | MCF | Review and respond to Email from Jamie re Keathley sale | 0.10 | 50.00 |
| 07/09/25 | MCF | Review and respond to Email from Jamie looking for Davey Bill of Sale. Advised waiting on order | 0.10 | 50.00 |
| 07/09/25 | MCF | Review Email from Jamie E - looking for update - Bob Crottigini sale | 0.10 | 50.00 |
| 07/09/25 | MCF | Email to Jack P - follow up sale proposed to Bob Crottigini | 0.10 | 50.00 |
| 07/09/25 | MCF | Review Email from Jack P - will get back to me re sale | 0.10 | 50.00 |
| 07/09/25 | MCF | Review Email from Cindy K re confirmation MCF - Keethley is proposed purchaser | 0.10 | 50.00 |
| 07/09/25 | MCF | Review Email from Jamie - Matt Keethley is buyer | 0.10 | 50.00 |
| 07/09/25 | MCF | Review Email from Jack P - cannot stipulate to sale but not told to object | 0.10 | 50.00 |
| 07/10/25 | MCF | Email Jack P with corrected info re sale | 0.10 | 50.00 |
| 07/10/25 | MCF | Prepare Notice of Keathley sale | 0.40 | 200.00 |
| 07/10/25 | MCF | Email Cindy K with questions about sale price of Kethley sales | 0.20 | 100.00 |
| 07/10/25 | MCF | Email to Cindy K - my concerns with sale price of trucks to MK | 0.10 | 50.00 |
| 07/10/25 | MCF | Review Email from Jeff & Jack re exhibits for deposition | 0.10 | 50.00 |
| 07/10/25 | MCF | Review Email from Cindy - response to mine re value of trucks being sold | 0.10 | 50.00 |
| 07/14/25 | MCF | Prepare Bill of Sale Davey Sale (97) | 0.20 | 100.00 |
| 07/14/25 | MCF | Prepare Bill of Sale Davey (112) | 0.20 | 100.00 |
| 07/14/25 | MCF | Review and respond to Email from Cindy K re JCC sales | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/14/25 | MCF | Review Email from Cindy K wants to know next steps re JCC sale after depositions | 0.10 | 50.00 |
| 07/14/25 | MCF | Email Cindy K to explain next steps JCC sale | 0.10 | 50.00 |
| 07/14/25 | MCF | Review Email from Jamie E with information to support values of Ford trucks to be sold | 0.10 | 50.00 |
| 07/14/25 | MCF | Review Email from Cindy K to Jamie further to JCC sales | 0.10 | 50.00 |
| 07/14/25 | MCF | Review Email from Jamie E to Cindy K concerning the delay in the sales | 0.10 | 50.00 |
| 07/14/25 | MCF | Email to Jack P will his client continue toobject to JCC sale | 0.10 | 50.00 |
| 07/15/25 | MCF | Review Email from Gabe H looking for update on the grinder sale | 0.10 | 50.00 |
| 07/15/25 | MCF | Email to Gabe H to advise bill of sale has been prepared and sent off | 0.10 | 50.00 |
| 07/15/25 | MCF | Review Email from Gabe H asking for confirmation when sale consumated | 0.10 | 50.00 |
| 07/16/25 | MCF | Review Email from Cindy K - buyer may pull out from sale of grinder | 0.10 | 50.00 |
| 07/16/25 | MCF | Review Email from Cindy coincerning change order | 0.10 | 50.00 |
| 07/17/25 | MCF | Telephone Cindy - various questions concerning CCG | 0.20 | 100.00 |
| 07/19/25 | MCF | Review Email from Jack P - further to JCC sales | 0.10 | 50.00 |
| 07/22/25 | MCF | Review Email from Jamie - Crotogini sale pulled | 0.10 | 50.00 |
| 07/22/25 | MCF | Review Email from Jamie E - looking for update JCC sale | 0.10 | 50.00 |
| 07/22/25 | MCF | Review Email from Jamie E with offers on equipment | 0.10 | 50.00 |
| 07/22/25 | MCF | Review Email from Jamie E - offer from Matt Keethley | 0.10 | 50.00 |
| 07/25/25 | MCF | Review Email from Gabe H looking for payment from sale | 0.10 | 50.00 |
| 07/25/25 | MCF | Review Email from Gabe - CCG not received $575K from sale | 0.10 | 50.00 |
| 07/28/25 | MCF | Email Cindy K to follow up payment to CCG from approved sale of equipment | 0.10 | 50.00 |
| 07/28/25 | MCF | Review Email from Cindy K - Todd still working on sale | 0.10 | 50.00 |
| 07/28/25 | MCF | Email to Gabe H - sale fell through | 0.10 | 50.00 |
| 07/30/25 | MCF | Review Email from Jamie E - looking for update | 0.10 | 50.00 |
| 07/30/25 | MCF | Review Email from Gabe - looking for payment equipment sale per July 8 Order | 0.10 | 50.00 |
| 07/30/25 | MCF | Email to Gabe - I will follow up re: sales | 0.10 | 50.00 |
| 07/30/25 | MCF | Email to Cindy - proceeds from sales | 0.10 | 50.00 |
| 07/30/25 | MCF | Review Email from Cindy - several buyers have backed out | 0.10 | 50.00 |
| 07/30/25 | MCF | Email to Cindy K - looking for sale proceds from sale where bills of sale proposed | 0.10 | 50.00 |
| 07/30/25 | MCF | Review Email from Cindy - Davey sale going through | 0.10 | 50.00 |
| 07/30/25 | MCF | Review Email from Jamie E - looking for up-date Davey | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | sales | | |
| 07/30/25 | MCF | Email to Dudley - approved; now need approval for sales | 0.10 | 50.00 |
| 07/31/25 | MCF | Email to Gabe H looking for update | 0.10 | 50.00 |
| 07/31/25 | MCF | Email to Gabe H - response to his re sales of CCG collateral | 0.10 | 50.00 |
| 07/31/25 | MCF | Email to Gabe - the equipment list | 0.10 | 50.00 |
| 08/05/25 | MCF | Email Cindy - my concerns with the payment of the BVuyer premium to Todd. | 0.10 | 50.00 |
| 08/05/25 | MCF | Telephone Matthew Minser with Operating Engineers re sale motion. Aprrove sale | 0.10 | 50.00 |
| 08/05/25 | MCF | Review Email from Katherine Coyne representing bonding company concerning UCC filing. | 0.10 | 50.00 |
| 08/05/25 | MCF | Email to Katherine Coyne inb response to hers re UCC filing; request consent to sell free and clear of liens | 0.10 | 50.00 |
| 08/05/25 | MCF | Email to Cindy K further to buyer premium to Todd E | 0.10 | 50.00 |
| 08/06/25 | MCF | Email to client to confirm payments from DIP | 0.10 | 50.00 |
| 08/06/25 | MCF | Review Email from client to advise what was paid from DIP | 0.10 | 50.00 |
| 08/06/25 | MCF | Review Email from client to confirm no payments to CCG | 0.10 | 50.00 |
| 08/06/25 | MCF | Review Email from Gabe H requesting info on payment | 0.10 | 50.00 |
| 08/06/25 | MCF | Review Email from Kate Coyne in response to my voice Contract mail service concerning consent 363(f) | 0.10 | 50.00 |
| 08/06/25 | MCF | Email Kate Coyn further to 363(f) | 0.10 | 50.00 |
| 08/06/25 | MCF | Review Email from Cindy K in response to Gabe H request for update on payment | 0.10 | 50.00 |
| 08/06/25 | MCF | Review Email from client payment from Davey mid next week | 0.10 | 50.00 |
| 08/06/25 | MCF | Email Gabe H to advise payment from Davey | 0.10 | 50.00 |
| 08/08/25 | MCF | Review Email from Cindy K - payment from Davey is due tomorrow | 0.10 | 50.00 |
| 08/08/25 | MCF | Email to Gabe H to advise payment to CCG | 0.10 | 50.00 |
| 08/13/25 | MCF | Review Email from CH payment of $179,400 sent to CCG | 0.10 | 50.00 |
| 08/13/25 | MCF | Email to Gabe H to advise payment sent | 0.10 | 50.00 |
| 08/13/25 | MCF | Review and respond to Email from Gabe H re payment for items sold | 0.10 | 50.00 |
| 08/15/25 | MCF | Email to Jack P - Anvil interest in purchasing vehicles | 0.10 | 50.00 |
| 08/18/25 | MCF | Review Email from Gabe H - CCG acknowledges payment | 0.10 | 50.00 |
| 08/21/25 | MCF | Review Email from Rick K - further to equipment Davey Tree wants to purchase | 0.10 | 50.00 |
| 08/22/25 | MCF | Review and respond to Email from Jamie looking for update on sale motion | 0.10 | 50.00 |
| 08/22/25 | MCF | Review Email from Jamie - asking about direct sales vs auction sales | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/05/25 | MCF | Telephone Brian Numan has an interest in purchasing the vehicles | 0.30 | 150.00 |

SUMMARY OF SERVICES

| | | | |
|---|---|---|---|
| MCF | Principal Attorney | 70.25 hrs | $ 35,125.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | 70.25 | $ 35,125.00 |
| TOTAL NEW CHARGES | | $ 35,125.00 |

SUMMARY OF ACCOUNT

| | |
|---|---|
| BALANCE FORWARD | $ 0.00 |
| TOTAL NEW CHARGES | 35,125.00 |
| PAYMENTS AND CREDITS | 0.00 |

**TOTAL BALANCE DUE *** PLEASE PAY THIS AMOUNT **$ 35,125.00**

| AGED BALANCE | CURRENT | OVER 30 | OVER 60 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| FEES | 35125.00 | 0.00 | 0.00 | 0.00 | 35125.00 |
| COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 35125.00 | 0.00 | 0.00 | 0.00 | 35125.00 |

# LAW OFFICE OF MICHAEL C. FALLON
**100 E STREET, SUITE 219**
**SANTA ROSA, CA 95404**
**(707)546-6770**

ATLAS 2024 JUNE 12, 2026

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JUNE 12, 2026

RE: MATTER TITLE AUCTION SALE

PROFESSIONAL SERVICES

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/12/25 | MCF | Review comprehensive list of eqipment available for sale | 0.20 | 100.00 |
| 06/17/25 | MCF | Telephone Ciundy K - Dudley to auction equipment | 0.50 | 250.00 |
| 06/17/25 | MCF | Review Dudley Auction proposal | 0.20 | 100.00 |
| 06/17/25 | MCF | Review Dudley proposal to auction equipment | 0.10 | 50.00 |
| 06/17/25 | MCF | Review Spread Sheet from Jamie of equipment | 0.10 | 50.00 |
| 06/17/25 | MCF | Review Email from Kurt Huizinga (Dudley) with various proposals | 0.20 | 100.00 |
| 06/17/25 | MCF | Email Jamie concerning the spreadsheet | 0.10 | 50.00 |
| 06/17/25 | MCF | Email Jamie - further to the equipment spread sheet | 0.10 | 50.00 |
| 06/18/25 | MCF | Review Email from Craig Breetz with Myron Bowling Auctioneers | 0.10 | 50.00 |
| 06/18/25 | MCF | Email Jamie E with questions about the equipment listas | 0.10 | 50.00 |
| 06/18/25 | MCF | Email Cindy - info she should send to potential auctioneer | 0.10 | 50.00 |
| 06/18/25 | MCF | Review Email from Jamie R to confirm the equipment list is accurate (First Financial Assets have been removed) | 0.10 | 50.00 |
| 06/18/25 | MCF | Review Email from Cindy K to Dudley with questions concerning penalties and registrations | 0.10 | 50.00 |
| 06/19/25 | MCF | Review Email from Paul McCarten with Grate Auctioin Company | 0.10 | 50.00 |
| 06/20/25 | MCF | Review Email from Kurt Huizinga (Dudley) further to Debtor retention to liquidate equipment | 0.10 | 50.00 |
| 06/25/25 | MCF | Review Email from Craid Breetz with Myron Bowling Auctions | 0.10 | 50.00 |
| 06/25/25 | MCF | Review Email from Cindy K to Craig concerning auction sale | 0.10 | 50.00 |
| 06/25/25 | MCF | Review Email from Craig B to Cindy K further to auction sale | 0.10 | 50.00 |
| 07/08/25 | MCF | Review Email from Cindy K - continue sale of vehicles, employment Dudley | 0.10 | 50.00 |
| 07/09/25 | MCF | Email to Kurt H (Dudley) does Dudley pay sales tax | 0.10 | 50.00 |
| 07/09/25 | MCF | Review Email from Kury H - sales tax paid by buyers, Dudley pays tax to state | 0.10 | 50.00 |
| 07/18/25 | MCF | Email Krut concerning formal agreement with debtor for auction services | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/18/25 | MCF | Review Email from Kurt in response to mine concerning formal ageement | 0.10 | 50.00 |
| 07/21/25 | MCF | Telephone Gabe H - selling CCG collateral | 0.20 | 100.00 |
| 07/22/25 | MCF | Review Email from Kurt H (Dudley) with standard auction contract | 0.20 | 100.00 |
| 07/22/25 | MCF | Review Email from Kurt H - CCG resistance to sale | 0.10 | 50.00 |
| 07/22/25 | MCF | Email to Gabe H - request comment on Dudley questions | 0.10 | 50.00 |
| 07/29/25 | MCF | Email to Gabe H - floor or minimum for sale of CCG collateral | 0.10 | 50.00 |
| 07/30/25 | MCF | Email to Jamie E - assets will be sold at auction | 0.10 | 50.00 |
| 07/31/25 | MCF | Prepare draft sale motion | 1.25 | 625.00 |
| 07/31/25 | MCF | Email to Gabe with draft language for sale motion | 0.10 | 50.00 |
| 07/31/25 | MCF | Review Email from Gabe - looking for schedule of assets | 0.10 | 50.00 |
| 08/01/25 | MCF | Review Email from Cindy K - looking for update - potential sales, timing | 0.10 | 50.00 |
| 08/01/25 | MCF | Email to Cindy K - response to hers re: sale of equipment | 0.10 | 50.00 |
| 08/01/25 | MCF | Review Email from Cindy K with Ford Email raising issue of what Ford must be paid | 0.10 | 50.00 |
| 08/01/25 | MCF | Email to Cindy K - suggest she get payoff numbers from Ford | 0.10 | 50.00 |
| 08/01/25 | MCF | Email to Matthew Minser (Operating Engineers) conset to 363(f) sale | 0.10 | 50.00 |
| 08/01/25 | MCF | Email to Todd Henderson (SBA) consent to 363(f) sale | 0.10 | 50.00 |
| 08/01/25 | MCF | Email to Jacl Praetzellis (Anvil) timing of 363(f) sale | 0.10 | 50.00 |
| 08/01/25 | MCF | Email to Kurt Huizinga - follow up projected authority to sell | 0.10 | 50.00 |
| 08/01/25 | MCF | Review Auction list from Jamie E. | 0.10 | 50.00 |
| 08/07/25 | MCF | Telephone Everst counsel in NJ to discuss consent to sell free and clear of liens | 0.30 | 150.00 |
| 08/07/25 | MCF | Research CA Secretary of State to confirm UCC filings senior to Everst | 0.50 | 250.00 |
| 08/07/25 | MCF | Email Kate C (Everest) with updated UCC filings; SBA allowed lien to lapse | 0.20 | 100.00 |
| 08/07/25 | MCF | Email Kate C (Everst) with scheule of equipment Debtor proposes to sell | 0.10 | 50.00 |
| 08/07/25 | MCF | Prepare exhibit list for sale motion | 1.25 | 625.00 |
| 08/07/25 | MCF | Email Cindy K with schedule of titled vehicles/trailers | 0.10 | 50.00 |
| 08/07/25 | MCF | Prepare Sale Motion titled/certificated trucks and trailers | 0.80 | 400.00 |
| 08/07/25 | MCF | Email to Cindy K with draft sale motion titled/certificated trucks and trailers | 0.10 | 50.00 |
| 08/07/25 | MCF | Email to KH re sale motion titled/certificated trucks and trailers | 0.10 | 50.00 |
| 08/07/25 | MCF | Review Email from Gabe H getting payment to CCG | 0.10 | 50.00 |
| 08/08/25 | MCF | Prepare next draft sale motion; Email kurt for approval | 0.20 | 100.00 |
| 08/08/25 | MCF | Email exchange Kurt - the sale motion | 0.10 | 50.00 |
| 08/08/25 | MCF | Review Email from Cindy with quesation as to payment | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | of sale proceeds | | |
| 08/08/25 | MCF | Review sale motions; Email Cindy K to pay proceeds to CCG | 0.10 | 50.00 |
| 08/11/25 | MCF | Conference with Dudley group re auction sale | 0.30 | 150.00 |
| 08/11/25 | MCF | Email Jennifer Wong (Ford) re auaction sale of Ford collateral | 0.30 | 150.00 |
| 08/11/25 | MCF | Email to Kurt with Dudley with a list of Ford Collateral with Ford estimated values and estimated payoffs | 0.20 | 100.00 |
| 08/11/25 | MCF | Email to Kate C (bonding) re consent to sale free and clear of liens | 0.10 | 50.00 |
| 08/11/25 | MCF | Review Email from Kurt re sale of Ford collateral | 0.10 | 50.00 |
| 08/11/25 | MCF | Telephone Kate (bonding) trying to resolve potential objection to sale motion | 0.10 | 50.00 |
| 08/12/25 | MCF | Email to CIndy K re: sales tax to be paid on equipment | 0.10 | 50.00 |
| 08/13/25 | MCF | Email to Jennifer Wonf - the auction sale of Ford collateral | 0.10 | 50.00 |
| 08/13/25 | MCF | Review Email from Jennifer Wong response to mine re auction sale; forward to Dudley | 0.10 | 50.00 |
| 08/13/25 | MCF | Email to Jennifer Wong to confirm Ford to be paid on each sale | 0.10 | 50.00 |
| 08/13/25 | MCF | Review Email from Kurt H - further to auction sale Ford Trucks | 0.10 | 50.00 |
| 08/13/25 | MCF | Review Email from Kurt to Tim Dudley re: payments to Ford | 0.10 | 50.00 |
| 08/13/25 | MCF | Review Email from Kurt H - moving ahead with Motion Sell | 0.10 | 50.00 |
| 08/13/25 | MCF | Prepare Motion Sell Auction | 1.00 | 500.00 |
| 08/14/25 | MCF | Review Email from Kurt H re sales tax issue | 0.10 | 50.00 |
| 08/14/25 | MCF | Email to CK further to sales tax issue | 0.10 | 50.00 |
| 08/14/25 | MCF | Review Email from Cindy K further to sales tax issue on items sold | 0.10 | 50.00 |
| 08/14/25 | MCF | Email to Cindy K my response to he comments on sales tax issue. | 0.10 | 50.00 |
| 08/14/25 | MCF | Email to Kurt looking for a rsponse to draft sale motion | 0.10 | 50.00 |
| 08/14/25 | MCF | Review Email from Kurt - Dudley approves terms of sale | 0.10 | 50.00 |
| 08/14/25 | MCF | Prepare Cindy Dec re auction sale motion | 0.50 | 250.00 |
| 08/14/25 | MCF | Prepare final draft of Notice and Motion auction sale | 0.30 | 150.00 |
| 08/14/25 | MCF | Review Email from Kurt H Payment by Dudley of sales tax | 0.10 | 50.00 |
| 08/14/25 | MCF | Email to Gabe H (CCG) looking for response to my request for comment draft sale motion | 0.10 | 50.00 |
| 08/15/25 | MCF | Prepare Final draft CK dec in support of sale motion | 0.20 | 100.00 |
| 08/15/25 | MCF | Email to CK with my concerns with the sale of the heavy equipment financed by CCG. | 0.10 | 50.00 |
| 08/15/25 | MCF | Email Gabe H to request comment on auction sale of heavy equipment (3rd request) | 0.30 | 150.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/15/25 | MCF | Review Email from Cindy responding to my concerns with CCG | 0.10 | 50.00 |
| 08/15/25 | MCF | Email to Cindy further to CCG | 0.10 | 50.00 |
| 08/15/25 | MCF | Email to Austin Wade re sales tax issue | 0.10 | 50.00 |
| 08/15/25 | MCF | Review Email from Gabe H in response to mine re auction sale | 0.10 | 50.00 |
| 08/15/25 | MCF | Email to Cindy K to request detaqil of the equipment financed. | 0.10 | 50.00 |
| 08/15/25 | MCF | Telephone Cindy K - the sales tax issue; sale of CCG collateral, sale of vehicles; mediation | 0.50 | 250.00 |
| 08/15/25 | MCF | Review spread sheet created by Cindy K t show equity or lack of equity in CCG collateral | 0.20 | 100.00 |
| 08/15/25 | MCF | Review Email from Gabe H - response to my request for comment on motion | 0.10 | 50.00 |
| 08/15/25 | MCF | Review Email from Cindy K with estimates payoff equipment and estimated sales | 0.10 | 50.00 |
| 08/15/25 | MCF | Review Email from Kate Coyne - Evert consents to sale | 0.10 | 50.00 |
| 08/18/25 | MCF | Review Email from Kurt H - the auction sale sachedule on site visit | 0.10 | 50.00 |
| 08/19/25 | MCF | Review Email from Jack P with concerns with the auction sale motion, Believes debto trying to sell his clients trucks. | 0.10 | 50.00 |
| 08/19/25 | MCF | Email to Kurt H - response to his re: sale motion | 0.10 | 50.00 |
| 08/19/25 | MCF | Review Email from Kurt - the second sale order | 0.10 | 50.00 |
| 08/20/25 | MCF | Review Email from Jack P - Anvil issue with the auction sale motion | 0.10 | 50.00 |
| 08/20/25 | MCF | Email to Jack P response to his concerning auction sale motion; request schedule of vehicles purcvhased by Anvil to include in order | 0.10 | 50.00 |
| 08/20/25 | MCF | Review Email from Cindy K the veicles "sold" to Anvil have not been transfered to Anvil | 0.10 | 50.00 |
| 08/20/25 | MCF | Review Email from Jack P does not understand why titles to vehicles were not transferred to Anvil | 0.10 | 50.00 |
| 08/20/25 | MCF | Review Email from Jack concerning the sale motion the sale to Anvil | 0.10 | 50.00 |
| 08/20/25 | MCF | Email to Jack P to advise title to vehicles not transferred | 0.10 | 50.00 |
| 08/21/25 | MCF | Review and respond to Email from Rich - sale of equipment | 0.10 | 50.00 |
| 08/25/25 | MCF | Email to Jamie E - sales only by auction | 0.10 | 50.00 |
| 08/25/25 | MCF | Email to Rich to advise Davey must purchase assets at auction | 0.10 | 50.00 |
| 08/26/25 | MCF | Review Email from Gabe H with reserve prices for non-titled equipment as well as questions about the titles vehilces to be sol at auction | 0.10 | 50.00 |
| 08/26/25 | MCF | Review Email from Jack P re new notice of auction sale to ecluse assets purchased by Anvil | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/26/25 | MCF | Email to Jack P to inquire if the titles to the trucks had been transferred to Anvil | 0.10 | 50.00 |
| 08/26/25 | MCF | Review Email from Jack P to confirm the trucks were sold at a private UCC sale | 0.10 | 50.00 |
| 08/26/25 | MCF | Email to Cindy K with CCG rserve prices to inquire if attainable | 0.10 | 50.00 |
| 08/26/25 | MCF | Email to Kurt K (auctioneer) to inquire if reserve prices attainable | 0.10 | 50.00 |
| 08/26/25 | MCF | Email to Jack P - were the vehicles actualy sold | 0.10 | 50.00 |
| 08/26/25 | MCF | Review Email from Cindy K response to reserve prices | 0.10 | 50.00 |
| 08/26/25 | MCF | Review Email from Jack P - yes,titles transferred | 0.10 | 50.00 |
| 08/26/25 | MCF | Email to Jack P to advise will use his schedule for revise notice of auction sale | 0.10 | 50.00 |
| 08/26/25 | MCF | Prepare Notice to clarify notice of auction sale | 0.30 | 150.00 |
| 08/26/25 | MCF | Email to Cindy K with schedule of titled assets CCG claims as securty | 0.10 | 50.00 |
| 08/26/25 | MCF | Email to Gabe H request explanation of his email | 0.10 | 50.00 |
| 08/26/25 | MCF | Review Email from Cindy K vehicles paid off but part of CCG blanket lien | 0.10 | 50.00 |
| 08/26/25 | MCF | Telephone Gabe H further to discussion of CCG reserve prices; CCG security interest in three titled vehicles | 0.20 | 100.00 |
| 08/26/25 | MCF | Review Email from Tim Dudley in response to my questions concerning CCG reserve requirment | 0.10 | 50.00 |
| 08/26/25 | MCF | Email to Tim Dudley to report wew should have an answer from CCG in a day or so. | 0.10 | 50.00 |
| 08/26/25 | MCF | Prepare Notice to Clarify Personal Property to be sold | 0.50 | 250.00 |
| 08/27/25 | MCF | Telephone Katherine Coyne (Counsel for Everest) the sale free and clear | 0.30 | 150.00 |
| 08/27/25 | MCF | Review CCG reserve prices from Gabe H | 0.10 | 50.00 |
| 08/28/25 | MCF | Review Email from Kurt H - further to CCG reserve prices | 0.10 | 50.00 |
| 08/28/25 | MCF | Review Email from Paul McCarter (Dudley) - sales prices attainable | 0.10 | 50.00 |
| 08/28/25 | MCF | Review Email from Kurt H - further to comments by Paul McCarten re: sale prices | 0.10 | 50.00 |
| 08/28/25 | MCF | Email to Kurt H with the mechanics of auction sale where reserve | 0.10 | 50.00 |
| 08/28/25 | MCF | Review Email from Kurt H - response to mine re: auction mechanics | 0.10 | 50.00 |
| 08/28/25 | MCF | Email to Kurt H - response to his re: sale order | 0.10 | 50.00 |
| 08/28/25 | MCF | Review Email from Kurt re: sale order | 0.10 | 50.00 |
| 09/03/25 | MCF | Review Email from Cindy K looking for payoff from Ford for the truck that was totaled | 0.10 | 50.00 |
| 09/03/25 | MCF | Jenier W need help with payoff of Ford collateral | 0.10 | 50.00 |
| 09/03/25 | MCF | Review Email from Cindy K with what she understand the Ford payoff to be | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/25 | MCF | Review Email from Jennifer Wong with what she understands to be the payoff for the totaled truck | 0.10 | 50.00 |
| 09/04/25 | MCF | Review Email from Laura D (Ford) with payoff for truck | 0.10 | 50.00 |
| 09/05/25 | MCF | Prepare auction sale motion equipment | 1.25 | 625.00 |
| 09/05/25 | MCF | Email to Gabe Herrara (CCG) to request his review of terms of sale motion with his client | 0.10 | 50.00 |
| 09/06/25 | MCF | Review Statement of Non-Opposition Sell Auction | 0.10 | 50.00 |
| 09/11/25 | MCF | Telephone Gabe - the sale motion and reserve prices | 0.20 | 100.00 |
| 09/12/25 | MCF | Telephone Cindy - the Ford payoffs for auction purposes | 0.10 | 50.00 |
| 09/12/25 | MCF | Review Email from Cindy K wotking with Ford to get payoff for auction sale purposes | 0.10 | 50.00 |
| 09/12/25 | MCF | Review Email from Cindy K to Jeff re turning over of equipment auction sale moving forward | 0.10 | 50.00 |
| 09/12/25 | MCF | Review Email from Jeff to Cindy K - turnover of equipment | 0.10 | 50.00 |
| 09/12/25 | MCF | Review Email from Cindy to Jeff T - the turnover of the equipment | 0.10 | 50.00 |
| 09/12/25 | MCF | Review Email from Laura Drivick further to Ford payoff | 0.10 | 50.00 |
| 09/12/25 | MCF | Review Email from Paul McCartan with Grafe auction re turnover of equipment for auction sale | 0.10 | 50.00 |
| 09/15/25 | MCF | Review Email from Paul McCartan completed first stage of cataloging sale items | 0.10 | 50.00 |
| 09/16/25 | MCF | Review Email from Jennifer Wong further to Ford payoff | 0.10 | 50.00 |
| 09/17/25 | MCF | Review Email from Gabe H in response to my draft of porposed sale motion by auction of equipment | 0.10 | 50.00 |
| 09/17/25 | MCF | Email to Gabe H further to sale motion | 0.10 | 50.00 |
| 09/17/25 | MCF | Email to Cindy K to explain CCG request for RFS | 0.10 | 50.00 |
| 09/17/25 | MCF | Review Email from Laura Drivick re payment to Ford upon sale of trucks | 0.10 | 50.00 |
| 09/17/25 | MCF | Review Email from Cindy K further to CCG request for RFS | 0.10 | 50.00 |
| 09/17/25 | MCF | Review Email from Cindy K to Sophia Lehigh re: payment of equity | 0.10 | 50.00 |
| 09/17/25 | MCF | Review Email from Jennifer Wong - send payment per instructions | 0.10 | 50.00 |
| 09/17/25 | MCF | Review Email from Jennifer Wong - when lienpaid Ford will release lien | 0.10 | 50.00 |
| 09/17/25 | MCF | Review Email from Cindy K - wants confirmation equity to be paid to KBA | 0.10 | 50.00 |
| 09/17/25 | MCF | Review Email from Jennifer Wong - further to payoff | 0.10 | 50.00 |
| 09/17/25 | MCF | Email to Condy K - CCG payoff | 0.10 | 50.00 |
| 09/17/25 | MCF | Email Cindy - CCG payment if auction price close | 0.10 | 50.00 |
| 09/18/25 | MCF | Review CCG payoff demand | 0.10 | 50.00 |
| 09/18/25 | MCF | Email to Cindy with payoff info for CCG | 0.10 | 50.00 |
| 09/19/25 | MCF | Review Email from Cindy - do we get Jennifer involved with payoff | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/20/25 | MCF | Email to Cindy to advise sale order has been entered | 0.10 | 50.00 |
| 09/22/25 | MCF | Review Email from Kurt H (Dudley) - the order authorizing sale | 0.10 | 50.00 |
| 09/22/25 | MCF | Email to Kurt H - the sale motion for sale of equipment | 0.10 | 50.00 |
| 09/23/25 | MCF | Review Email from Kurt H re: CCG approval | 0.10 | 50.00 |
| 09/25/25 | MCF | Review Email from Paul McCarter (Dudley) with various issues with Ford Trucks | 0.10 | 50.00 |
| 09/25/25 | MCF | Review Email from Kurt H (Dudley) needs confirmation authority to sell | 0.10 | 50.00 |
| 09/25/25 | MCF | Email to Kury H - waiting on agreement from CCG | 0.10 | 50.00 |
| 09/26/25 | MCF | Review Email from Cindy K to Paul McCarter - trucks still in Anvil possession | 0.10 | 50.00 |
| 09/27/25 | MCF | Review Email from Kurt H - looking to expedite sale motion | 0.10 | 50.00 |
| 09/30/25 | MCF | Prepare Final Sale Motion Equipment | 0.50 | 250.00 |
| 09/30/25 | MCF | Prepare Opportunity got Hearing sell Equipment | 0.50 | 250.00 |
| 09/30/25 | MCF | Prepare Cindy Dec sell Equipment | 0.50 | 250.00 |
| 09/30/25 | MCF | Review Email from Cindy to Ford re payoff for trucks to be sold at auction | 0.10 | 50.00 |
| 09/30/25 | MCF | Review Email from Cindy looking for Plumas Bank contact info to get loan payoff | 0.10 | 50.00 |
| 09/30/25 | MCF | Email to Cindy - review records for Plumas contact info. Email Cindy | 0.10 | 50.00 |
| 09/30/25 | MCF | Email to Cindy K request approval of sale motion and her dec in support of motion | 0.10 | 50.00 |
| 09/30/25 | MCF | Review Email from Laura Drivick with Ford payoffs | 0.10 | 50.00 |
| 10/03/25 | MCF | Review Email from Laura Drivick (Ford) payments from sale of trucks | 0.10 | 50.00 |
| 10/07/25 | MCF | Review Email from Daily Dac looking for addtiional informtion re auction sale of equipment | 0.10 | 50.00 |
| 10/07/25 | MCF | Email to Dail Dac with information re employment of Auctioneer to sell heavy equipment | 0.10 | 50.00 |
| 10/14/25 | MCF | Review Email from CK to Jennifer Wong (Ford) request payment | 0.10 | 50.00 |
| 10/16/25 | MCF | Email to Cindy looking for update on approved sales | 0.10 | 50.00 |
| 10/16/25 | MCF | Review Email from Gabe H requesting info on the sale of the trucks. | 0.10 | 50.00 |
| 10/16/25 | MCF | Email to Gabe H to advise I have requested info on sale of trucks | 0.10 | 50.00 |
| 10/16/25 | MCF | Email to Cindy - is the report of sale after Ford has been paid | 0.10 | 50.00 |
| 10/16/25 | MCF | Review Email from CK - response to mine re: report of sale from Dudley | 0.10 | 50.00 |
| 10/17/25 | MCF | Review Dudley auction sale report | 0.10 | 50.00 |
| 10/17/25 | MCF | Review Email from CK - sales within approved prices so should be equity | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/17/25 | MCF | Review Email from CK - follow up person that wants to purchase all assets | 0.10 | 50.00 |
| 10/21/25 | MCF | Review and respond to Email from Gabe H. - the auction sale of the certificated assets | 0.10 | 50.00 |
| 10/22/25 | MCF | Telephone Cindy K- the mediation; bringing George Lee on as special counsel | 0.20 | 100.00 |
| 10/22/25 | MCF | Review Email from Cindy re sale of equipment | 0.10 | 50.00 |
| 10/29/25 | MCF | Review Email from Gabe H with questions about the auction sale; revised stip for relief; forward to client for response | 0.10 | 50.00 |
| 10/30/25 | MCF | Prepare Certification of no opposition re: sale of equipment | 0.50 | 250.00 |
| 10/30/25 | MCF | Prepare Order re: sale of equipment | 0.30 | 150.00 |
| 10/31/25 | MCF | Email to Cindy K with request for update on auctions sales; update xcash on hand. | 0.20 | 100.00 |
| 10/31/25 | MCF | Email to Cindy K to advise order submitted for auction sales | 0.10 | 50.00 |
| 10/31/25 | MCF | Review Email from Cindy the auction sale | 0.10 | 50.00 |
| 10/31/25 | MCF | Email to Cindy re sale of grinder | 0.10 | 50.00 |
| 10/31/25 | MCF | Review Email from Cindy K re auction sales | 0.10 | 50.00 |
| 10/31/25 | MCF | Email to Cindy further to auction sales | 0.10 | 50.00 |
| 10/31/25 | MCF | Review Email from Cindy K - further to auction sale of equipment | 0.10 | 50.00 |
| 10/31/25 | MCF | Review Email from Cindy K to Laura Drivick (Ford) pressing for file so debtor can be paid | 0.10 | 50.00 |
| 11/01/25 | MCF | Review Email from Laura Drivik follow up release of Ford titles | 0.10 | 50.00 |
| 11/04/25 | MCF | Email to sale order to Cindy with request she forward to Dudley | 0.10 | 50.00 |
| 11/04/25 | MCF | Review Email from Kurt Huizinga re auction sales | 0.10 | 50.00 |
| 11/04/25 | MCF | Review Email from Kurt Huizinga with Dudley re: Order section and auction | 0.10 | 50.00 |
| 11/12/25 | MCF | Review Email from Cindy K to Laura Drivick (Ford) to get title to release insurance proceeds | 0.10 | 50.00 |
| 11/21/25 | MCF | Review Email from Gabe H looking for an update on auction sales. | 0.10 | 50.00 |
| 11/21/25 | MCF | Review Email from Cindy K with reposne to my request for update on auction sales | 0.10 | 50.00 |
| 11/21/25 | MCF | Email to Gabe H with update on auction sales | 0.10 | 50.00 |
| 11/21/25 | MCF | Review Email from Gabe H looking for info on sale of title vehicles | 0.10 | 50.00 |
| 11/21/25 | MCF | Telephone Trevor Rawlings (Celtic Bank) 801.384.3190 looking for update on auction sale of equipment | 0.10 | 50.00 |
| 11/21/25 | MCF | Review Email from Cindy K further to Gabe questiion about sale of its collateral. Forward to Gabe H | 0.10 | 50.00 |
| 11/21/25 | MCF | Review Email from Cindy with forward from Dudley re | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | sale; forward to Gabe H | | |
| 11/24/25 | MCF | Email to Cindy looking for accounting of pay down of loans since the case was filed. | 0.10 | 50.00 |
| 11/25/25 | MCF | Review Cindy K Email with detail of moneys paid to secured lender | 0.10 | 50.00 |
| 11/25/25 | MCF | Email to Cindy K request detail of payments made by Dudley to secured lenders | 0.10 | 50.00 |
| 11/25/25 | MCF | Review Email from Cindy K with more information on sales | 0.10 | 50.00 |
| 11/25/25 | MCF | Email to Cindy K request confirmation payments accurate | 0.10 | 50.00 |
| 11/26/25 | MCF | Review Email from Cindy K with results from auction sale | 0.10 | 50.00 |
| 11/26/25 | MCF | Email to Cindy K to reqyest her follow up with remaining assets to be sold | 0.10 | 50.00 |
| 11/26/25 | MCF | Review Email from Cindy with forward from Paul with link to view auction | 0.10 | 50.00 |
| 11/26/25 | MCF | Email to Paul with Dudley with request for schedule of assets to be sold. | 0.10 | 50.00 |
| 11/26/25 | MCF | Telephone Cindy - the auction sale, payment of Rent, meeting with trustee to discuss AP | 0.30 | 150.00 |
| 12/02/25 | MCF | Review Email from Cindy re auction sale and the use of the sale proceeds after secured creditors are paid. | 0.10 | 50.00 |
| 12/02/25 | MCF | Email to Cindy in response to hers re sale proceeds | 0:10 | 50.00 |
| 12/08/25 | MCF | Review Email from Paul (Dudley) with updated information on auction sales | 0.20 | 100.00 |
| 12/08/25 | MCF | Review Email from Cindy K to Paul looking for payments | 0.10 | 50.00 |
| 12/09/25 | MCF | Review and respond to Email from Gabe H Auction settlement | 0.10 | 50.00 |
| 12/19/25 | MCF | Review Email from Kurt response to mine re auction sales. | 0.10 | 50.00 |
| 12/19/25 | MCF | Email to Cindy request info for equipment sales. | 0.10 | 50.00 |

SUMMARY OF SERVICES

| | | | |
|---|---|---|---|
| MCF | Principal Attorney | 35.65 hrs | $ 17,825.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | 35.65 | $ 17,825.00 |
| TOTAL NEW CHARGES | | $ 17,825.00 |

SUMMARY OF ACCOUNT

| | |
|---|---|
| BALANCE FORWARD | $ 0.00 |
| TOTAL NEW CHARGES | 17,825.00 |
| PAYMENTS AND CREDITS | 0.00 |

**TOTAL BALANCE DUE *** PLEASE PAY THIS AMOUNT **$ 17,825.00**

| AGED BALANCE | CURRENT | OVER 30 | OVER 60 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| FEES | 17825.00 | 0.00 | 0.00 | 0.00 | 17825.00 |
| COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 17825.00 | 0.00 | 0.00 | 0.00 | 17825.00 |

# LAW OFFICE OF MICHAEL C. FALLON
**100 E STREET, SUITE 219**
**SANTA ROSA, CA 95404**
**(707)546-6770**


ATLAS 2024 JUNE 12, 2026

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JUNE 12, 2026

RE: MATTER TITLE CREDITOR INQUIRES

PROFESSIONAL SERVICES

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/21/25 | MCF | Review Email from Jessica Van Wert, attorney representing secured creditors. Wants to talk | 0.10 | 50.00 |
| 02/22/25 | MCF | Review Notice of Appearance UST | 0.10 | 50.00 |
| 02/24/25 | MCF | Telephone First Financial (Jessican Van West and ARobert Diehl) | 0.40 | 200.00 |
| 02/24/25 | MCF | Telephone Cindy to review my conversation with First Financial | 0.20 | 100.00 |
| 02/24/25 | MCF | Email Jessica - giving consent to speak directly with Cindy K. | 0.10 | 50.00 |
| 02/24/25 | MCF | Telephone Neil McLauchlan with CCG; looking for payment on insurance claim; adequate protection payments. (704) 703-1968 | 0.30 | 150.00 |
| 02/25/25 | MCF | Review Notice of Appearance - Sweet for Anvil Builders | 0.10 | 50.00 |
| 02/27/25 | MCF | Review Email from Cindy with Bank of Marin subpoena and IRS refund | 0.10 | 50.00 |
| 03/03/25 | MCF | Telephone Alan Forsley who represents First Financial Holdings looking for intention re fianced equipment | 0.20 | 100.00 |
| 03/04/25 | MCF | Review Email from Alan F further to financed equipment | 0.10 | 50.00 |
| 03/04/25 | MCF | Email Alan F to explain why debtor not in possession of equipment | 0.10 | 50.00 |
| 03/04/25 | MCF | Review Email from Alan F- would debtor stipulate RFS? | 0.10 | 50.00 |
| 03/04/25 | MCF | Email Alan F debtor will be recovering the equipment in Anvil possession | 0.10 | 50.00 |
| 03/04/25 | MCF | Review Email from Alan F needs to know what equipment debtor wants to keep | 0.10 | 50.00 |
| 03/05/25 | MCF | Review Email from Emily re documents produced | 0.10 | 50.00 |
| 03/05/25 | MCF | Review Request for Notice Alan Forsley | 0.10 | 50.00 |
| 03/05/25 | MCF | Review Notice of Appearance CCG | 0.10 | 50.00 |
| 03/06/25 | MCF | Telephone Cindy re equipment financed by First Financial | 0.10 | 50.00 |
| 03/06/25 | MCF | Email Alan F - debtor requesting payoff from his client | 0.10 | 50.00 |
| 03/07/25 | MCF | Review Email from Timothy Daveler represents CAT looking for debtor intent | 0.10 | 50.00 |
| 03/10/25 | MCF | Review Email from Cindy to Jeff re Notice of Default | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/17/25 | MCF | Telephone Gabriel Herrera (CCG) with questions about schedules | 0.20 | 100.00 |
| 03/18/25 | MCF | Review and respond to Email from Timothy Daveler re debtr intention re equipment | 0.10 | 50.00 |
| 03/19/25 | MCF | Review Anvil App 2004 Exam - Bank of Marin | 0.10 | 50.00 |
| 03/20/25 | MCF | Review Email from Cindy re the CAT attachment | 0.10 | 50.00 |
| 03/20/25 | MCF | Email Timothy Daveler re CAT attachments | 0.20 | 100.00 |
| 03/24/25 | MCF | Review Email from Gabriel Herrara representing CCG | 0.10 | 50.00 |
| 03/24/25 | MCF | Email Cindy K: requesting information to respond to CCG questions about sale of equipment. | 0.10 | 50.00 |
| 03/24/25 | MCF | Review and respond to Email from Cindy further to CCG questions; respond with more questions | 0.10 | 50.00 |
| 03/24/25 | MCF | Email Cindy K further to the CCG security interest | 0.10 | 50.00 |
| 03/27/25 | MCF | Review Email from Cindy with request for entry of default filed by Teperson on behalf of Community. | 0.10 | 50.00 |
| 03/27/25 | MCF | Email Teperson to advise of the Chapter 11 filing; request that he take no further action | 0.10 | 50.00 |
| 03/27/25 | MCF | Review Email from Cindy re subpoenas to Bank of Marin | 0.10 | 50.00 |
| 03/27/25 | MCF | Email Cindy re Bank of Marin subpoena | 0.20 | 100.00 |
| 03/28/25 | MCF | Review Order of Exam - Anvil | 0.10 | 50.00 |
| 03/31/25 | MCF | Email Alex Milne (Northern California Trust) with a copy of the Anvil Complaint | 0.10 | 50.00 |
| 04/08/25 | MCF | Telephone Laurie with Plumas Bank (530.283.7345 x 7028) - looking for collateral | 0.10 | 50.00 |
| 04/08/25 | MCF | Email Cindy - the Ford F-350's that copllateral for Plumas Bank. Bank wants Debtor to sell. | 0.10 | 50.00 |
| 04/08/25 | MCF | Review Email from Cindy - respondiong to mine re Plumas Bank collateral | 0.10 | 50.00 |
| 04/09/25 | MCF | Telephone Cindy to discuss CCG claim to cash on hand from receivables | 0.40 | 200.00 |
| 04/09/25 | MCF | Telephone Gabriel Herrara - cash collateral stipulation | 0.20 | 100.00 |
| 04/09/25 | MCF | Review Request for Notice Ford | 0.10 | 50.00 |
| 04/14/25 | MCF | Review Email from Department of Labor re pension plan; forward Email to CK for reponse | 0.10 | 50.00 |
| 04/14/25 | MCF | Review Email from CK in reponse to DOL rerquest for information concerning the pension plan | 0.10 | 50.00 |
| 04/14/25 | MCF | Email Patricia with the DOL to relay client's response to her request for information. | 0.10 | 50.00 |
| 04/16/25 | MCF | Review Nick Barbieri Notice of Reasignment; Email client | 0.10 | 50.00 |
| 04/17/25 | MCF | Review and respond to Email from Gabriel re cash collateral agreement; pending sale motion. | 0.10 | 50.00 |
| 04/17/25 | MCF | Review Email from Cindy - Anvil wants to pick up FF's collateral | 0.10 | 50.00 |
| 04/17/25 | MCF | Email CK in response to hers concerning the release of FF's collateral to Anvil. | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/24/25 | MCF | Review Request for Notice filed by Operating Engineers Health and Welfare Trust | 0.10 | 50.00 |
| 04/25/25 | MCF | Review Notice of Appearance - Operating Engineers | 0.10 | 50.00 |
| 05/05/25 | MCF | Email Gabe H looking for UCC filing and security agreement | 0.10 | 50.00 |
| 05/07/25 | MCF | Review and respond to Email from Gabe H in response to mine requesting docs | 0.11 | 55.00 |
| 05/07/25 | MCF | Review and respond to Email from Gabe - further to UCC | 0.10 | 50.00 |
| 05/13/25 | MCF | Telephone AIS re: Value and what is owed for 2020 Ford Escape SUV - they have record of VIN provided but different year, make and model - would not provide info as to Year, make or model, what is owed or the value | 0.10 | 50.00 |
| 05/15/25 | MCF | Review Email from Mark Thacker re wage claim hearing | 0.10 | 50.00 |
| 05/15/25 | MCF | Email Mark Thacker in response to his concerning the hearing on the wage and hour claim | 0.20 | 100.00 |
| 05/15/25 | MCF | Review Email from Mark Thacker further to wage claim hearing | 0.10 | 50.00 |
| 05/15/25 | MCF | Email Mark Thacker in response to his further email | 0.10 | 50.00 |
| 05/28/25 | MCF | Email Diane Aqui in response to the Dept of Labor email | 0.10 | 50.00 |
| 05/29/25 | MCF | Email Sonja Sonnenburg (Department of Labor) to explain why the Debtor will not be appearing at the labor hearing | 0.30 | 150.00 |
| 05/29/25 | MCF | Review Email from Cindy re Dept of Labor Hearing | 0.10 | 50.00 |
| 05/29/25 | MCF | Email Cindy response to hers re Dept of Labor Hearing, the automatic stay etc | 0.10 | 50.00 |
| 05/29/25 | MCF | Email Sonya (Dept of Labor) why Debtor will not be appearing at the hearing; seeking relief from the stay. | 0.20 | 100.00 |
| 05/29/25 | MCF | Review Email from Diane A to explain the purpose of the hearing | 0.10 | 50.00 |
| 05/29/25 | MCF | Review Labor Commissioner proof of claim. Forward to Cindy K for review. | 0.10 | 50.00 |
| 05/29/25 | MCF | Email Sonya with Labor Commissioner re Proof of Claim to question how a claim can be made for unpages for a debtor that is not operating. | 0.10 | 50.00 |
| 05/29/25 | MCF | Review Email from Sonya Labor Commissioner in response to my concerns with the claim being filed as priority | 0.10 | 50.00 |
| 05/29/25 | MCF | Email Sonya Labor commissioner to explain why claim is not priority | 0.10 | 50.00 |
| 05/29/25 | MCF | Review and respond to Email from Sonya further to wage claim filed as a priorty; provide authority as to why wages are not priority. | 0.10 | 50.00 |
| 05/29/25 | MCF | Email Gabe H (CCG) - security documents to Anvil counsel | 0.10 | 50.00 |
| 05/29/25 | MCF | Review Email from Gabe H response to mine re security documents | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/02/25 | MCF | Review Email from Tara Leverque - DIR closing the case | 0.10 | 50.00 |
| 06/03/25 | MCF | Review Email from Michael Mikulan with CCG re delivery of payment | 0.10 | 50.00 |
| 06/03/25 | MCF | Review Email from Cindy K to Michael Mikulan (CCG) address for payment | 0.10 | 50.00 |
| 06/04/25 | MCF | Review Email from Jennifer Hayes - her response to creditor info for Ch 11 fiiling | 0.10 | 50.00 |
| 06/04/25 | MCF | Review Email from Jennifer Hayes to Katherine Coyne re: Chapter 11 by Atlas | 0.10 | 50.00 |
| 06/05/25 | MCF | Review and respond to Email from Cindy K with creditor demand for payment | 0.10 | 50.00 |
| 06/05/25 | MCF | Review Email from CK re payment to CCG | 0.10 | 50.00 |
| 05/05/25 | MCF | Review Email from Cindy K inquiring where CCG payment should be sent | 0.10 | 50.00 |
| 06/05/25 | MCF | Review Email from Nial McLachlan (CCG) regarding payment from saleof equipment | 0.10 | 50.00 |
| 06/05/25 | MCF | Review Email from Niall (CCG) with instructions for payment | 0.10 | 50.00 |
| 06/05/25 | MCF | Review Email from Stephanie Abbott with Minute Order re labor claim | 0.10 | 50.00 |
| 06/05/25 | MCF | Email Cindy K in response to her question concerning the labor department hearing | 0.10 | 50.00 |
| 06/05/25 | MCF | Review Email from Cindy K with forward from Finestone creditor demand | 0.10 | 50.00 |
| 06/05/25 | MCF | Email Cindy K - how to handle Paycom demand | 0.10 | 50.00 |
| 06/05/25 | MCF | Review Email from Stephanie Abbott (Smith Dollar) with DIR hearing notice | 0.10 | 50.00 |
| 06/05/25 | MCF | Review and respond to Email from Cindy K DIR hearing - DOL does not agree with my conclusion the stay applies | 0.10 | 50.00 |
| 06/06/25 | MCF | Review Email from K. Coyne to J. Hayes re: chapter 11 filing | 0.10 | 50.00 |
| 06/09/25 | MCF | Review Email from Cindy to CSG law re Chapter 11 filing | 0.10 | 50.00 |
| 05/09/25 | MCF | Review Email from Katherine Coyne re creditor claim | 0.10 | 50.00 |
| 06/13/25 | MCF | Review Email from Gabe H looking for confirmation payment sent; forward to Cindy K | 0.10 | 50.00 |
| 06/13/25 | MCF | Review Email from Cindy K with info on paymnent to CCG | 0.10 | 50.00 |
| 06/13/25 | MCF | Email Gabe H with info re payment to CCG | 0.10 | 50.00 |
| 06/13/25 | MCF | Email to Gabe H with serial numbers per his request | 0.10 | 50.00 |
| 06/13/25 | MCF | Review Email from Cindy K re update on CCG demand | 0.10 | 50.00 |
| 06/13/25 | MCF | Email Cindy K further to CCG demand | 0.10 | 50.00 |
| 06/18/25 | MCF | Review Email from Mark Thacker,ccorporate counsel Environmental Chemical Corp re DOL hearing | 0.10 | 50.00 |
| 06/20/25 | MCF | Review Notice of Appearance - Everest Reinsurance Company | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/24/25 | MCF | Review Email from Neil McLachlin re communiction from my office | 0.10 | 50.00 |
| 06/27/25 | MCF | Review First Financial purchase agreement with Anvil | 0.10 | 50.00 |
| 06/30/25 | MCF | Review Email from Edward Kunnes with Dept of Industrial Relastions re hearing date | 0.10 | 50.00 |
| 06/30/25 | MCF | Email to Edward Kunnes to advise Debtor will not be particpating in the hearing as DOL has filed a proofof claim | 0.10 | 50.00 |
| 07/01/25 | MCF | Review CCG pay history for Niall | 0.10 | 50.00 |
| 08/01/25 | MCF | Review Email from Cindy K with info on Dept. of Labor claim; review wage and penalty | 0.10 | 50.00 |
| 08/06/25 | MCF | Review Email from Cindy K further to labor claim | 0.10 | 50.00 |
| 08/08/25 | MCF | Review Email from Department of Labor resolving hearing | 0.10 | 50.00 |
| 08/08/25 | MCF | Email to Dept of Labor re hearing | 0.10 | 50.00 |
| 08/08/25 | MCF | Review and respond to Email from Lindy Ramirez further to labor hearing | 0.10 | 50.00 |
| 08/12/25 | MCF | Review Email from Cindy K with Laborers Trust Fund complaint issue concerning amount owed | 0.10 | 50.00 |
| 08/13/25 | MCF | Review Cal Osha citation from Cindy K | 0.10 | 50.00 |
| 08/15/25 | MCF | Review Email from Cindy K with latest accounting from CCG | 0.10 | 50.00 |
| 08/19/25 | MCF | Review Email from Cindy with demand from Nicholas Nociforo demand for payment | 0.10 | 50.00 |
| 08/19/25 | MCF | Email to Cindy K - response to hers re: Nicholas Nociforo | 0.10 | 50.00 |
| 09/05/25 | MCF | Review Email from Cindy to Kristina re Union claim | 0.10 | 50.00 |
| 10/21/25 | MCF | Review Email from Akabi Danielica - represents creditor looking for up date | 0.10 | 50.00 |
| 10/21/25 | MCF | Email to Akebi D. - response to his request for update | 0.10 | 50.00 |
| 10/22/25 | MCF | Review and respond to Email from Akabi Danielian looking for status of case | 0.10 | 50.00 |
| 11/03/25 | MCF | Review and respond to Email from Akabi Danielian attorney looking for update | 0.10 | 50.00 |
| 11/12/25 | MCF | Review Email from Akabi Danielian requesting an update. | 0.10 | 50.00 |
| 11/12/25 | MCF | Email to Akabi D with updat on the case | 0.10 | 50.00 |
| 11/25/25 | MCF | Review Email from Cindy K to Sophia (DOL) to request accounting | 0.10 | 50.00 |
| 11/25/25 | MCF | Review accounting from DOL | 0.10 | 50.00 |
| 12/02/25 | MCF | Review Email from Akabi with Sackrison looking for update | 0.10 | 50.00 |
| 12/02/25 | MCF | Email to Akabi to advise motion ro appoint trustee is pending | 0.10 | 50.00 |
| 12/08/25 | MCF | Review Email from Gabriel looking for up date on sales of titled assets; forward to client and Dudlety for response | 0.10 | 50.00 |

SUMMARY OF SERVICES

| | | | | | |
|---|---|---|---|---|---|
| MCF | Principal Attorney | 14.41 hrs | $ 7,205.00 | | |
| | TOTAL PROFESSIONAL SERVICES | | | 14.41 | $ 7,205.00 |

TOTAL NEW CHARGES $ 7,205.00

SUMMARY OF ACCOUNT

| | |
|---|---|
| BALANCE FORWARD | $ 0.00 |
| TOTAL NEW CHARGES | 7,205.00 |
| PAYMENTS AND CREDITS | 0.00 |

**TOTAL BALANCE DUE *** PLEASE PAY THIS AMOUNT **$ 7,205.00**

| AGED BALANCE | CURRENT | OVER 30 | OVER 60 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| FEES | 7205.00 | 0.00 | 0.00 | 0.00 | 7205.00 |
| COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 7205.00 | 0.00 | 0.00 | 0.00 | 7205.00 |

# LAW OFFICE OF MICHAEL C. FALLON

**100 E STREET, SUITE 219**
**SANTA ROSA, CA 95404**
**(707)546-6770**

ATLAS 2024 JUNE 12, 2026

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JUNE 12, 2026

RE: MATTER TITLE INSURANCE CLAIM

PROFESSIONAL SERVICES

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/24/25 | MCF | Email Cindy - looking for info insurance payment for CCG | 0.10 | 50.00 |
| 02/26/25 | MCF | Review Email from Cindy - release of insurance payment to CCG | 0.10 | 50.00 |
| 03/05/25 | MCF | Review Stipulation for relief from stay re insurance check | 0.10 | 50.00 |
| 03/10/25 | MCF | Review Stip Relief Stay - CCG | 0.10 | 50.00 |
| 03/11/25 | MCF | Review Email from from UST with question concerning the tub grinder | 0.10 | 50.00 |
| 03/11/25 | MCF | Email UST in response to questions about insurance on the tub grinder | 0.10 | 50.00 |
| 03/19/25 | MCF | Review Order to Set Hearing CCG Stip | 0.10 | 50.00 |
| 03/26/25 | MCF | Review Email from Gabriel Herrera to Jay Chien follow up to the insurance payment | 0.10 | 50.00 |
| 03/26/25 | MCF | Telephone Jay Chien to discuss the insurance payment. Income to be accounted for in MOR or ...? | 0.20 | 100.00 |
| 03/26/25 | MCF | Telephone Cindy K - told fire destroyed equipment in November; check issued after chapter 11 filed | 0.10 | 50.00 |
| 03/26/25 | MCF | Telephone Jay Chien to advise what learned from Cindy K re insurance check | 0.10 | 50.00 |
| 04/01/25 | MCF | Telephone Jay Chien (UST) - the Relief from Automatic Stay for the insurance check | 0.10 | 50.00 |
| 04/01/25 | MCF | Telephone Gabe Herrera (CCG) - to advise UST position on insurance check. | 0.10 | 50.00 |
| 04/01/25 | MCF | Review CCG proposed order for Relief from Automatic Stay; Email my approval | 0.10 | 50.00 |
| 04/08/25 | MCF | Review Order on Stip Relief from Automatic Stay CCG | 0.10 | 50.00 |
| 06/13/25 | MCF | Review Email from Cindy K with pictures of trucks, etc totally destroyed | 0.10 | 50.00 |
| 08/15/25 | MCF | Review Email from Cindy K - insurance adjuster does not understand the claim | 0.10 | 50.00 |
| 08/15/25 | MCF | Email to Cindy K - response to hers re: insurance adjuster | 0.10 | 50.00 |
| 09/03/25 | MCF | Email to Email to Cindy K in response to her hers re Ford payoff, my communication with Ford | 0.10 | 50.00 |
| 09/03/25 | MCF | Email to Cindy to advise agreement re payment of | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | insurance proceeds to Ford | | |
| 09/03/25 | MCF | Review Email from Jennifer W with what she beleives the payoff should be | 0.10 | 50.00 |
| 09/17/25 | MCF | Review Email from Sophia Lehigh (Insurance) will pay when lien paid | 0.10 | 50.00 |
| 09/19/25 | MCF | Review Email from Cindy to Sophia - further to payment of equity to KBA | 0.10 | 50.00 |
| 09/19/25 | MCF | Review Email from Cindy to Sophia - check should not go to Anvil | 0.10 | 50.00 |
| 09/19/25 | MCF | Review Email from Sophia to CK - confirm payment to KBA | 0.10 | 50.00 |
| 09/22/25 | MCF | Review Email from Cindy to Sophia and Jennifer - further to payment of equity | 0.10 | 50.00 |
| 09/22/25 | MCF | Review Email from Jennifer W re: payment of equity | 0.10 | 50.00 |
| 09/24/25 | MCF | Review Email from Sophia L - where title must be sent | 0.10 | 50.00 |
| 10/16/25 | MCF | Review Email from Sophia re insurance payment after title received | 0.10 | 50.00 |
| 10/16/25 | MCF | Review Email from Cindy why no payment when truck was allowed to be picked up | 0.10 | 50.00 |
| 10/16/25 | MCF | Review Email from Sophia as to why truck picked up without payment | 0.10 | 50.00 |
| 10/16/25 | MCF | Review Email from Jennifer Wong (Ford) further to the delivery of title | 0.10 | 50.00 |
| 10/16/25 | MCF | Review Email from Cindy further to title from Ford | 0.10 | 50.00 |
| 10/28/25 | MCF | Review Email from Cindy K to Ford to release title so insurance procceds can be paid | 0.10 | 50.00 |
| 10/30/25 | MCF | Review Email from Laura Drivick (Ford) - she will follow-up with client | 0.10 | 50.00 |
| 11/17/25 | MCF | Review Email from Sarah Leehigh with Galagher inursurance totaled truck | 0.10 | 50.00 |
| 11/17/25 | MCF | Review Email from Cindy K again asking for title so debtor can be paid the $26,000 equity | 0.10 | 50.00 |
| 11/18/25 | MCF | Review Email from Cindy to Sophie (Ford) re release of title- | 0.10 | 50.00 |
| 11/19/25 | MCF | Review Email from Laura Drivick (Ford) - title released to insurance co on Oct 25. | 0.10 | 50.00 |
| 11/19/25 | MCF | Review Email from Sophia Lehigh (insurance) - questioning the delivery of title | 0.10 | 50.00 |
| 11/19/25 | MCF | Review Email from Cindy K questioning the title issue | 0.10 | 50.00 |
| 11/19/25 | MCF | Review Email from Cindy K to Sophia - trying to resolve insurane claim | 0.10 | 50.00 |
| 11/19/25 | MCF | Review Email from Sophia Lehigh - lien release sent | 0.10 | 50.00 |
| 11/19/25 | MCF | Review Email from Cindy K further to lien release | 0.10 | 50.00 |
| 11/24/25 | MCF | Review Email from Sophia Lehich re transfer of title for destroed truck | 0.10 | 50.00 |
| 11/25/25 | MCF | Review Email from Sophia re insurance payment less | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | deductible | | |
| 11/25/25 | MCF | Review Email from Cindy to Insurance why KBA pay deductible | 0.10 | 50.00 |
| 11/26/25 | MCF | Review Email from Sophia re payment less $5,000 deductible. | 0.10 | 50.00 |
| 12/05/25 | MCF | Review Email from CK to Sophia re payment of insurance claim | 0.10 | 50.00 |
| 12/30/25 | MCF | Review Email from Cindy to may re insurance claim. | 0.10 | 50.00 |

SUMMARY OF SERVICES

| | | | |
|---|---|---|---|
| MCF | Principal Attorney | 5.10 hrs | $ 2,550.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | 5.10 | $ 2,550.00 |
| TOTAL NEW CHARGES | | $ 2,550.00 |

SUMMARY OF ACCOUNT

| | |
|---|---|
| BALANCE FORWARD | $ 0.00 |
| TOTAL NEW CHARGES | 2,550.00 |
| PAYMENTS AND CREDITS | 0.00 |

**TOTAL BALANCE DUE *** PLEASE PAY THIS AMOUNT **$ 2,550.00**

| AGED BALANCE | CURRENT | OVER 30 | OVER 60 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| FEES | 2550.00 | 0.00 | 0.00 | 0.00 | 2550.00 |
| COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 2550.00 | 0.00 | 0.00 | 0.00 | 2550.00 |

# LAW OFFICE OF MICHAEL C. FALLON
100 E STREET, SUITE 219
SANTA ROSA, CA 95404
(707)546-6770

ATLAS 2024 JUNE 12, 2026

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JUNE 12, 2026

RE: MATTER TITLE PLAN AND DISCLOSURE STATEMENT

PROFESSIONAL SERVICES

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/14/25 | MCF | Prepare Plan | 3.50 | 1,750.00 |
| 06/16/25 | MCF | Prepare Plan | 2.50 | 1,250.00 |
| 06/17/25 | MCF | Prepare Disclosure Statement | 3.00 | 1,500.00 |
| 06/17/25 | MCF | Review spreadsheet of equipment for DS | 0.10 | 50.00 |
| 06/18/25 | MCF | Prepare next draft plan | 0.50 | 250.00 |
| 06/18/25 | MCF | Prepare next draft disclosure statement | 0.50 | 250.00 |
| 06/18/25 | MCF | Prepare Notice of Hraring Approve DS | 0.30 | 150.00 |
| 06/18/25 | MCF | Email Gabe H with draft DS and Plan; request comment | 0.10 | 50.00 |
| 06/18/25 | MCF | Email Cindy with copy of draft DS and Plan | 0.10 | 50.00 |
| 07/09/25 | MCF | Review Email from Paul Leahy with his issues re disclosure statement | 0.10 | 50.00 |
| 07/16/25 | MCF | Review Email from Tanisha Arata with questions concerning the disclosure statement and her client's claim | 0.10 | 50.00 |
| 07/16/25 | MCF | Email Tanisha Arata to explain debtor does not own real property to which the abstract of judgment can attach | 0.10 | 50.00 |
| 07/17/25 | MCF | Review Email from Tanisha Arata further to the pension fund claim; Research California Secretary of website | 0.20 | 100.00 |
| 07/17/25 | MCF | Email Tanisha Arata to confirm that her client in fact has a secured claim | 0.10 | 50.00 |
| 07/21/25 | MCF | Email to Leahy with UST in response to his several emails concerning DS and Plan; modify plan and DS while responding. | 1.50 | 750.00 |
| 07/21/25 | MCF | Review Email from Paul Leahy (UST) question failure of creditors to vote | 0.10 | 50.00 |
| 07/21/25 | MCF | Email to Paul Leahy - point him to Rule 3003(c)(2) | 0.10 | 50.00 |
| 07/21/25 | MCF | Review Email from Cindy with corrected P & L | 0.10 | 50.00 |
| 07/24/25 | MCF | Review Anvil Object to Disclosure Statement | 0.50 | 250.00 |
| 08/01/25 | MCF | Telephone Cindy - the objections to DS | 0.30 | 150.00 |
| 08/01/25 | MCF | Telephone Theresa Polk - Bonding Company re objection to DS | 0.10 | 50.00 |
| 08/06/25 | MCF | Email Linda Ramirez to advise Debtor will not be proceeding with the hearing | 0.10 | 50.00 |
| 09/02/25 | MCF | Court Appearance Disclosure Statemenr, JCC Sale motion, Ford Relief from Automatic Stay. Status | 0.70 | 350.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Conference set for November 4. | | |

SUMMARY OF SERVICES

| | | | |
|---|---|---|---|
| MCF | Principal Attorney | 14.70 hrs | $ 7,350.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | 14.70 | $ 7,350.00 |
| TOTAL NEW CHARGES | | $ 7,350.00 |

SUMMARY OF ACCOUNT

| | |
|---|---|
| BALANCE FORWARD | $ 0.00 |
| TOTAL NEW CHARGES | 7,350.00 |
| PAYMENTS AND CREDITS | 0.00 |

**TOTAL BALANCE DUE *** PLEASE PAY THIS AMOUNT *** $ 7,350.00**

| AGED BALANCE | CURRENT | OVER 30 | OVER 60 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| FEES | 7350.00 | 0.00 | 0.00 | 0.00 | 7350.00 |
| COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 7350.00 | 0.00 | 0.00 | 0.00 | 7350.00 |

**LAW OFFICE OF MICHAEL C. FALLON**
**100 E STREET, SUITE 219**
**SANTA ROSA, CA 95404**
**(707)546-6770**

ATLAS 2024 JUNE 12, 2026

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JUNE 12, 2026

RE: MATTER TITLE PROFESSIONALS

PROFESSIONAL SERVICES

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/21/25 | MCF | Prepare Application to Employ MCF | 0.80 | 400.00 |
| 02/21/25 | MCF | Prepare Dec of MCF in support of Application to Employ MCF | 0.40 | 200.00 |
| 02/21/25 | MCF | Prepare Proposed Order Employ MCF | 0.30 | 150.00 |
| 02/21/25 | MCF | Telephone Cindy KIngsborough to explain why Jeff Terry cannot represent both Debtor and her and RAich | 0.20 | 100.00 |
| 02/21/25 | MCF | Email Cindy - Jeff representation of Atlas, not represent her personally | 0.10 | 50.00 |
| 03/05/25 | MCF | Prepare Application to Employ Counsel specially | 1.25 | 625.00 |
| 03/05/25 | MCF | Prepare Jeff Terry declaration in support of application to employ | 0.50 | 250.00 |
| 03/05/25 | MCF | Email Jeff Terry with application to employ and his declaratiion | 0.10 | 50.00 |
| 03/05/25 | MCF | Review Email from Jeff T - his review of the application and declaration | 0.10 | 50.00 |
| 03/06/25 | MCF | Email Dee at Carle Mackie re pre-pet retainer paid to firm | 0.10 | 50.00 |
| 03/07/25 | MCF | Email Jeff Terry with schedule of creditors | 0.10 | 50.00 |
| 03/11/25 | MCF | Prepare Final Draft Application Employ Terry and Declaration | 0.50 | 250.00 |
| 03/11/25 | MCF | Prepare Proposed Order Employ Terry | 0.40 | 200.00 |
| 03/14/25 | MCF | Review Anvil object employ Special Counsel | 0.10 | 50.00 |
| 03/17/25 | MCF | Prepare Cindy delaration re Jeff Terry Employment | 0.70 | 350.00 |
| 03/17/25 | MCF | Prepare App employ Diane | 0.50 | 250.00 |
| 03/17/25 | MCF | Review Email from Stephanie Abbott with information Smith Dollar retainer | 0.10 | 50.00 |
| 03/17/25 | MCF | Prepare Cindy declartion in response to objection to Terry application | 0.50 | 250.00 |
| 03/18/25 | MCF | Prepare Cindy K declaration in responswe to Anvil object Special Counsel | 0.50 | 250.00 |
| 03/20/25 | MCF | Prepare Cindy supplemental declaration re Jeff app employ | 0.30 | 150.00 |
| 03/26/25 | MCF | Court Appearance - application to employ Jeff Terry; stipulation for relief from stay; TRO | 1.50 | 750.00 |
| 03/26/25 | MCF | Review Email from Jeff Terry to client with report of | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | hearing outcome | | |
| 03/27/25 | MCF | Email Cindy to request accouinting of "Anvil money" | 0.10 | 50.00 |
| 03/27/25 | MCF | Telephone Cindy - the accounting of the Anvil moneny; and issues realting to sale of equipment | 0.30 | 150.00 |
| 04/03/25 | MCF | Prepare Applicrtion to Employ Accountant | 0.50 | 250.00 |
| 04/03/25 | MCF | Prepare Declaration of Fred Klemenok in sipport of application to employ | 0.30 | 150.00 |
| 04/03/25 | MCF | Prepare Order emply Accountant | 0.20 | 100.00 |
| 04/03/25 | MCF | Email Fred with application to employ and his declaration | 0.10 | 50.00 |
| 04/03/25 | MCF | Review and respond to Email from Cindy concerning employment of Smith Dollar | 0.10 | 50.00 |
| 04/07/25 | MCF | Review Email from Fred K of 4/6 with info to complete application to employ and dec. | 0.10 | 50.00 |
| 04/07/25 | MCF | Prepare final of app employ Fred K and his Dec | 0.20 | 100.00 |
| 04/07/25 | MCF | Email Fred K with application to employ and his declaration. | 0.10 | 50.00 |
| 04/07/25 | MCF | Prepare Final App Employ CPA | 0.70 | 350.00 |
| 04/07/25 | MCF | Prepare Fred Final Dec in Support of App Employ CPA | 0.30 | 150.00 |
| 04/08/25 | MCF | Review Fred Dec in support of App Employ Acct; final draft order | 0.10 | 50.00 |
| 05/19/25 | MCF | Review Dudley Auction contract | 0.10 | 50.00 |
| 05/19/25 | MCF | Email Cindy K - why the Dudley Aucation contract should not be pursued | 0.10 | 50.00 |
| 06/12/25 | MCF | Review Email from Cindy K - her discussion with Dudley Auction | 0.10 | 50.00 |
| 06/12/25 | MCF | Email Cindy K re conference with Dudley | 0.10 | 50.00 |
| 06/26/25 | MCF | Review Email from Kru (Dudley) following up app to employ | 0.10 | 50.00 |
| 06/26/25 | MCF | Email Kurt (Dudley) the app to employ | 0.10 | 50.00 |
| 07/09/25 | MCF | Prepare App employ auctioneer; Email to client and auctioneer for review | 0.70 | 350.00 |
| 07/09/25 | MCF | Prepare Kurt H declaration in support of application to employ | 0.60 | 300.00 |
| 07/09/25 | MCF | Email to Kurt H with draft application to employ | 0.10 | 50.00 |
| 07/09/25 | MCF | Review Email from Kurt with signed declaration | 0.10 | 50.00 |
| 07/09/25 | MCF | Email to CIndy - request to file application employ Dudley | 0.10 | 50.00 |
| 07/09/25 | MCF | Prepare Order Employ Auctioneer | 0.30 | 150.00 |
| 07/17/25 | MCF | Review Email from Paul Leahy with the UST concerning the application to employ Dudley | 0.10 | 50.00 |
| 07/17/25 | MCF | Email Paul Leahy in response to his concerns witht the Dudley appliction to employ | 0.10 | 50.00 |
| 07/17/25 | MCF | Email Kurt (Dudley) to request his assistance in preparing response to UST questions concerning application to employ Dudley | 0.10 | 50.00 |
| 07/17/25 | MCF | Review Email from Paul Leahy with further questiions | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/18/25 | MCF | Review response from Dudley to UST questions concerning appliction to employ auctioneer | 0.10 | 50.00 |
| 07/18/25 | MCF | Email Kurt with Grafe with questions concerning his response to UST questiions | 0.10 | 50.00 |
| 07/18/25 | MCF | Review Email from Kurt (Grafe) with response to questions | 0.10 | 50.00 |
| 07/18/25 | MCF | Email Paulk Leahy with UST in response to his dosen or so questions concerning the application to employ auctioneer. | 0.80 | 400.00 |
| 07/22/25 | MCF | Email to Cindy with order approving employment of auctioneer | 0.10 | 50.00 |
| 08/01/25 | MCF | Review Email from Kurt H (Dudley) - the order approving employment of Dudley as auctioneer | 0.10 | 50.00 |

SUMMARY OF SERVICES

| | | | | |
|---|---|---|---|---|
| MCF | Principal Attorney | 16.45 hrs | $ | 8,225.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | 16.45 | $ 8,225.00 |
| TOTAL NEW CHARGES | | $ 8,225.00 |

SUMMARY OF ACCOUNT

| | |
|---|---|
| BALANCE FORWARD | $ 0.00 |
| TOTAL NEW CHARGES | 8,225.00 |
| PAYMENTS AND CREDITS | 0.00 |

**TOTAL BALANCE DUE *** PLEASE PAY THIS AMOUNT **$ 8,225.00**

| AGED BALANCE | CURRENT | OVER 30 | OVER 60 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| FEES | 8225.00 | 0.00 | 0.00 | 0.00 | 8225.00 |
| COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 8225.00 | 0.00 | 0.00 | 0.00 | 8225.00 |

**LAW OFFICE OF MICHAEL C. FALLON**
**100 E STREET, SUITE 219**
**SANTA ROSA, CA 95404**
**(707)546-6770**

ATLAS 2024 JUNE 12, 2026

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JUNE 12, 2026

RE: MATTER TITLE RELIEF FROM STAY

PROFESSIONAL SERVICES

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/04/25 | MCF | Telephone Gabriel Herrera with request to stip relief from stay for endorsement of insurance check | 0.20 | 100.00 |
| 03/13/25 | MCF | Review Email from Alan F - filed Motion for Relief from Stay | 0.10 | 50.00 |
| 03/15/25 | MCF | Review First Financial Relief from Automatic Stay | 0.10 | 50.00 |
| 03/17/25 | MCF | Review Email from Cindy - the motion for relief from stay | 0.10 | 50.00 |
| 03/17/25 | MCF | Telephone Cindy - further to motion for relief from stay; we should allow | 0.10 | 50.00 |
| 03/27/25 | MCF | Review Email from Jamie concerns with the First Financial motion for relief from stay | 0.10 | 50.00 |
| 03/27/25 | MCF | Email Jamie in response to her concerns with the First Financial motion | 0.10 | 50.00 |
| 03/27/25 | MCF | Review Email from Jamie further to First Fiancial motion for relief from stay | 0.10 | 50.00 |
| 03/27/25 | MCF | Email First Financial to advise all collateral may not be scheduled in the motion | 0.10 | 50.00 |
| 03/27/25 | MCF | Email Gabe H (CCG) re sale of equipment | 0.10 | 50.00 |
| 04/01/25 | MCF | Review proposed order for Relief from Automatic Stay; Email my approval as to form. | 0.10 | 50.00 |
| 06/17/25 | MCF | Review Stipulatioin for Relief from stay - CCG | 0.10 | 50.00 |
| 06/17/25 | MCF | Email Gib - to affirm he may affix my signature to the the stip | 0.10 | 50.00 |
| 06/18/25 | MCF | Review Email from Gabe H further to the hearing on the stip for relief | 0.10 | 50.00 |
| 06/19/25 | MCF | Review Email from Gabe H re order shortening time to hear stip RFS | 0.10 | 50.00 |
| 06/20/25 | MCF | Review Ford Motion Relief from Automatic Stay | 0.10 | 50.00 |
| 06/23/25 | MCF | Review Motion for Relief from Automatic Stay filed by CCG | 0.10 | 50.00 |
| 06/23/25 | MCF | Review Motions for Relief from Automatic Stay filed by Ford | 0.10 | 50.00 |
| 06/24/25 | MCF | Review Motions for Relief from Automatic Stay filed by Ford | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/25 | MCF | Review Email from Cindy re Ford motinos for relief from stay | 0.10 | 50.00 |
| 07/02/25 | MCF | Review Email from Cindy K more Ford motions | 0.10 | 50.00 |
| 07/03/25 | MCF | Review Ford Relief from Automatic Stay | 0.10 | 50.00 |
| 07/07/25 | MCF | Review Ford Motions for Relief from Automatic Stay | 0.20 | 100.00 |
| 07/08/25 | MCF | Review Ford Motion Relief from Automatic Stay | 0.10 | 50.00 |
| 07/08/25 | MCF | Email to Cindy K re: Ford Motions Relief from Automatic Stay | 0.10 | 50.00 |
| 07/09/25 | MCF | Review Email from Jamie - Anvil working with Ford | 0.10 | 50.00 |
| 07/09/25 | MCF | Email to Jamie - is there equity in the Ford trucks | 0.10 | 50.00 |
| 07/09/25 | MCF | Review Email from Jamie - significant equity in trucks | 0.10 | 50.00 |
| 07/09/25 | MCF | Review Email from Jamie - proposed sale sheet with truck numbers | 0.10 | 50.00 |
| 07/09/25 | MCF | Review Email from Jamie - valoue of ES8 Ford SUV | 0.10 | 50.00 |
| 07/09/25 | MCF | Email to Jamie - how arrived at value, how find buyer | 0.10 | 50.00 |
| 07/14/25 | MCF | Review Email from Cindy to Jamie concerning the Ford Relief from Automatic Stay motions | 0.10 | 50.00 |
| 07/16/25 | MCF | Review Ford Relief from Automatic Stay | 0.10 | 50.00 |
| 07/31/25 | MCF | Email to Cindy - need certificate of insurance for Ford trucks | 0.10 | 50.00 |
| 07/31/25 | MCF | Review Email from Cindy - can't get insurance | 0.10 | 50.00 |
| 07/31/25 | MCF | Email to Cindy K - if trucks not insured Ford to get Relief from Automatic Stay | 0.10 | 50.00 |
| 07/31/25 | MCF | Email to Cindy K - Ford vehicles must be parked until insurance | 0.10 | 50.00 |
| 07/31/25 | MCF | Review Email from Cindy K - other Ford trucks are insured | 0.10 | 50.00 |
| 07/31/25 | MCF | Telephone Ford's counsel - stipulation to relief in 90 days | 0.20 | 100.00 |
| 07/31/25 | MCF | Email to Cindy - my conversation with Ford re stip relief | 0.10 | 50.00 |
| 07/31/25 | MCF | Review Email from Cindy - agrees to 90 stip with Ford | 0.10 | 50.00 |
| 07/31/25 | MCF | Email to CIndy - go through attached list to tell me what remains | 0.10 | 50.00 |
| 08/04/25 | MCF | Review Email from Jennifer Wong (Ford) continue motions to September calendar | 0.10 | 50.00 |
| 08/04/25 | MCF | Email to Jennifer Wong - suggest she contact clerk to advise stipulation to continue | 0.10 | 50.00 |
| 08/04/25 | MCF | Review Email from Jennifer Wong her call to chambers to advise continue hearing | 0.10 | 50.00 |
| 08/05/25 | MCF | Court Appearance Ford Relief from Automatic Stay, DS hearing, etc | 0.50 | 250.00 |
| 08/16/25 | MCF | Review Ford Relief from Automatic Stay | 0.10 | 50.00 |
| 08/18/25 | MCF | Review Email from Jennifer W (Ford) - Ford agrees to 90 day to sell | 0.10 | 50.00 |
| 08/19/25 | MCF | Email to Jennifer W re stip relief | 0.10 | 50.00 |
| 08/19/25 | MCF | Review Email from Kurt H - agrees Ford trucks sold in 60 days | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/19/25 | MCF | Email to Kurt H - to advise my request 90 days sell Ford trucks | 0.10 | 50.00 |
| 08/20/25 | MCF | Review Email from Jennifer W further to stip for relief | 0.10 | 50.00 |
| 08/28/25 | MCF | Email to Jennifer Wong - response to mine re: stipulation | 0.10 | 50.00 |
| 08/29/25 | MCF | Review Stipulation Relief (Ford) from Jennifer Wong | 0.10 | 50.00 |
| 08/29/25 | MCF | Email to Jennifer W with my approval stipulation relief | 0.10 | 50.00 |
| 09/03/25 | MCF | Review Email from Jennifer Wong (Ford) - stip Relief from Automatic Stay to recover insurance proceeds | 0.10 | 50.00 |
| 09/03/25 | MCF | Review Email from Jennifer W (Ford) left off vehicle from stip | 0.10 | 50.00 |
| 09/03/25 | MCF | Email to Jennifer W we will stip relief suggest ex parte application | 0.10 | 50.00 |
| 09/08/25 | MCF | Review Email from Jennifer Wong re insurance payment | 0.10 | 50.00 |
| 09/08/25 | MCF | Email to Jennifer Wong further to stip for relief | 0.10 | 50.00 |
| 09/08/25 | MCF | Review Email from Gallagher Basset insurance re Ford payoff. | 0.10 | 50.00 |
| 09/08/25 | MCF | Review Email from Jennifer Wong will get payoff quote from Ford | 0.10 | 50.00 |
| 09/09/25 | MCF | Review Ally Relief from Automatic Stay | 0.10 | 50.00 |
| 09/11/25 | MCF | Review Email from Jennifer Wong (Ford) to Sophie Lehigh re insurance payment to payoff loan | 0.10 | 50.00 |
| 09/11/25 | MCF | Review Email from Sophie Lehigh re insurance payment to payoff Ford loan | 0.10 | 50.00 |
| 09/11/25 | MCF | Review Stip Relief Stay Ford insurance claim | 0.10 | 50.00 |
| 09/17/25 | MCF | Review Stiplation for Relief - Ally Bank | 0.10 | 50.00 |
| 09/19/25 | MCF | Review Email from Jennifer Wong with Stipulation for Relief Ally Bank | 0.10 | 50.00 |
| 09/23/25 | MCF | Email to Gabe - prepare stipulation for relief | 0.10 | 50.00 |
| 09/24/25 | MCF | Review Ford Stipulation Relief from Automatic Stay from Jennifer Wong | 0.10 | 50.00 |
| 09/25/25 | MCF | Review Email from Gabe H (CCG) stipulation relief | 0.10 | 50.00 |
| 10/01/25 | MCF | Review Email from Serenity Wood (Mitsubishi) reqwuest stip or relief from stay | 0.10 | 50.00 |
| 10/01/25 | MCF | Email to Serentity Wood (Mitsubishi) in reponse to hers re stip relief, request value, payoff, etc. | 0.10 | 50.00 |
| 10/01/25 | MCF | Review Email from Serenity Wood further to Mitsubishi request for relief | 0.10 | 50.00 |
| 10/01/25 | MCF | Email to client to have her check value of Ford Trucks financed by Mitsubishi | 0.10 | 50.00 |
| 10/01/25 | MCF | Email to Serentity Wood - will report back after we hear from auctioneer | 0.10 | 50.00 |
| 10/01/25 | MCF | Review Email from Cindy with Mitsubishi repo info in February 2025 | 0.10 | 50.00 |
| 10/01/25 | MCF | Email to Serenity Wood with repo info from her client | 0.10 | 50.00 |
| 10/01/25 | MCF | Telephone Cindy - Mitsubishi and mediation | 0.10 | 50.00 |
| 10/01/25 | MCF | Review Email from Serenity Wood acknowledging the | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | repo in February | | |
| 10/14/25 | MCF | Review proposed stip relief from CCG if collateral not sold at auction; forward to client for consideration | 0.10 | 50.00 |
| 10/14/25 | MCF | Review Email from Cindy response to CCG stip | 0.10 | 50.00 |
| 10/21/25 | MCF | Review Stipulation for Reloief from Stay - CCG | 0.10 | 50.00 |
| 10/21/25 | MCF | Email to Gabe H to advise Stip for relief acceptable | 0.10 | 50.00 |
| 11/03/25 | MCF | Review Email from Gabe H looking for updat on stip relief from stay | 0.10 | 50.00 |
| 11/03/25 | MCF | Review proposed stip relief to pursue state Court Appearance litigation | 0.10 | 50.00 |
| 11/03/25 | MCF | Email to Gabe H to adivse client agrees to stip relief | 0.10 | 50.00 |

SUMMARY OF SERVICES

| | | | |
|---|---|---|---|
| MCF | Principal Attorney | 9.40 hrs | $ 4,700.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | 9.40 | $ 4,700.00 |
| TOTAL NEW CHARGES | | $ 4,700.00 |

SUMMARY OF ACCOUNT

| | |
|---|---|
| BALANCE FORWARD | $ 0.00 |
| TOTAL NEW CHARGES | 4,700.00 |
| PAYMENTS AND CREDITS | 0.00 |

**TOTAL BALANCE DUE *** PLEASE PAY THIS AMOUNT **\$ 4,700.00**

| AGED BALANCE | CURRENT | OVER 30 | OVER 60 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| FEES | 4700.00 | 0.00 | 0.00 | 0.00 | 4700.00 |
| COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 4700.00 | 0.00 | 0.00 | 0.00 | 4700.00 |

**LAW OFFICE OF MICHAEL C. FALLON**
**100 E STREET, SUITE 219**
**SANTA ROSA, CA 95404**
**(707)546-6770**

ATLAS 2024 JUNE 12, 2026

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JUNE 12, 2026

RE: MATTER TITLE STATUS CONFERENCE

PROFESSIONAL SERVICES

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/22/25 | MCF | Review Order and Notice of Status Conference | 0.10 | 50.00 |
| 03/25/25 | MCF | Prepare Status Conference Report | 1.25 | 625.00 |
| 04/01/25 | MCF | Court Appearance - Status Conference; Motion for Relief from Stay. Staus Conference put over to 4/2 | 0.75 | 375.00 |
| 04/02/25 | MCF | Court Appearance Status Conference; Terry appointment; Stip relief stay; AP continued TRO | 1.00 | 500.00 |
| 05/14/25 | MCF | Review Status Conference Statement in AP to prepare for Status conference | 0.20 | 100.00 |
| 05/14/25 | MCF | Court Appearance Status conference in AP; 2 sale motions | 1.50 | 750.00 |
| 05/14/25 | MCF | Email Jeff Terry with outcome of the Status Conference; briefing schedule | 0.10 | 50.00 |
| 05/14/25 | MCF | Review Email from Cindy K with questions concerning the continued status conference in the AP | 0.10 | 50.00 |
| 05/14/25 | MCF | Email Cindy K to explain the continuance of the Status Conference and the purpose of the briefing schedule | 0.10 | 50.00 |
| 05/28/25 | MCF | Prepare Status Conference Statement | 0.50 | 250.00 |
| 11/26/25 | MCF | Email to Cindy requesting info for Status Report | 0.10 | 50.00 |
| 11/26/25 | MCF | Prepare Status Report | 1.50 | 750.00 |

SUMMARY OF SERVICES

| | | | |
|---|---|---|---|
| MCF | Principal Attorney | 7.20 hrs | $ 3,600.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | 7.20 | $ 3,600.00 |
| TOTAL NEW CHARGES | | $ 3,600.00 |

SUMMARY OF ACCOUNT

| | |
|---|---|
| BALANCE FORWARD | $ 0.00 |
| TOTAL NEW CHARGES | 3,600.00 |
| PAYMENTS AND CREDITS | 0.00 |

**TOTAL BALANCE DUE *** PLEASE PAY THIS AMOUNT **$ 3,600.00**

| AGED BALANCE | CURRENT | OVER 30 | OVER 60 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| FEES | 3600.00 | 0.00 | 0.00 | 0.00 | 3600.00 |
| COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 3600.00 | 0.00 | 0.00 | 0.00 | 3600.00 |

**LAW OFFICE OF MICHAEL C. FALLON**
**100 E STREET, SUITE 219**
**SANTA ROSA, CA 95404**
**(707)546-6770**

ATLAS 2024 JUNE 12, 2026

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JUNE 12, 2026

RE: MATTER TITLE TURNOVER ORDER

PROFESSIONAL SERVICES

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/24/25 | MCF | Review and respond to Email from CIndy - concerning turnover of the equipment | 0.10 | 50.00 |
| 03/04/25 | MCF | Review Email from Cindy to Jeff with review status of turnover of equipment | 0.10 | 50.00 |
| 03/05/25 | MCF | Review Email from Cindy letter out to Anvil counsel for turnover of equipment | 0.10 | 50.00 |
| 03/05/25 | MCF | Review Email from Jamie with list of equipment in Anvil possession | 0.10 | 50.00 |
| 03/05/25 | MCF | Prepare Initial draft of turnover complaint vs. Anvil | 1.25 | 625.00 |
| 03/17/25 | MCF | Review draft memo P&A and dec for TRO | 0.30 | 150.00 |
| 03/17/25 | MCF | Review Turnover Complaint | 0.20 | 100.00 |
| 03/17/25 | MCF | Review Rick K declaration | 0.10 | 50.00 |
| 03/18/25 | MCF | Review Email from Cindy with comments/suggestions re AP and motion | 0.10 | 50.00 |
| 03/18/25 | MCF | Review Email from Jeff T to Cindy re turnover complaint; TRO | 0.10 | 50.00 |
| 03/18/25 | MCF | Review next draft turnover complaint | 0.20 | 100.00 |
| 03/18/25 | MCF | Review Email from Jamie with information re equipment not scheduled | 0.10 | 50.00 |
| 03/18/25 | MCF | Review Email from Jeff Terry further to Rich declaration | 0.10 | 50.00 |
| 03/18/25 | MCF | Email Jeff - Anvil lease agreement? | 0.10 | 50.00 |
| 03/19/25 | MCF | Review Email from Jeff further to Anvil lease agreement | 0.10 | 50.00 |
| 03/20/25 | MCF | Review Final draft of turnover complaint | 0.20 | 100.00 |
| 03/20/25 | MCF | Telephone Jeff - the final draft of the Complaint | 0.10 | 50.00 |
| 03/31/25 | MCF | Email Jeff Terry - need Asset Purchase Agreement for Alex Milne | 0.10 | 50.00 |
| 03/31/25 | MCF | Review Email from Cindy with Anvil reconciliation | 0.10 | 50.00 |
| 04/01/25 | MCF | Review Email from CK re Email from Anvil re equipment turnover | 0.10 | 50.00 |
| 04/01/25 | MCF | Review Email from CK further to her communication with Anvil | 0.10 | 50.00 |
| 04/01/25 | MCF | Review Email from Sean Filippini (Anvil) re agreement to turnover | 0.10 | 50.00 |
| 04/01/25 | MCF | Review Email from CK with request she be able to cross | 0.10 | 50.00 |

Case: 25-10088 Doc# 381-1 Filed: 06/12/26 Entered: 06/12/26 15:09:12 Page 62 of 74

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | reference schedule to be provided by Anvil | | |
| 04/03/25 | MCF | Review Email from Sean Filippini further to the turnover of equipment | 0.10 | 50.00 |
| 04/07/25 | MCF | Review Email from Sean Filippini emai of 4/4 looking for reqponse to time line for return of the equipment | 0.10 | 50.00 |
| 04/07/25 | MCF | Review Email from Cindy with time line and process for returning equipment | 0.10 | 50.00 |
| 04/07/25 | MCF | Review Email from Jeff T re turnover of equipment starting tomorrow | 0.10 | 50.00 |
| 04/07/25 | MCF | Review Email from Sean Filipini - further to the schedule to return equipment | 0.10 | 50.00 |
| 04/08/25 | MCF | Review Email from Sean F - further to the return of the equipment | 0.10 | 50.00 |
| 04/25/25 | MCF | Conference with client and Jeff to discuss progress in turnover of equipment; status of litigation | 1.00 | 500.00 |
| 06/03/25 | MCF | Review Email from Cindy - the sharing of transport costs with Anvil | 0.10 | 50.00 |
| 06/09/25 | MCF | Review Email from Cindy K to Jeff T regarding turnover of equipment | 0.10 | 50.00 |
| 06/11/25 | MCF | Review Email from Cindy K - Rich and Todd visit to Anvil storage | 0.10 | 50.00 |
| 06/27/25 | MCF | Review Email from Jeff t to Sean Fillipin further to First sale to Anvil | 0.10 | 50.00 |
| 06/27/25 | MCF | Review Email from Sean F further to First sale to Anvil | 0.10 | 50.00 |
| 06/30/25 | MCF | Review Email from Cindy K to Jeff with photos of damaged equipment | 0.10 | 50.00 |

SUMMARY OF SERVICES

| | | | |
|---|---|---|---|
| MCF | Principal Attorney | 6.15 hrs | $ 3,075.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | 6.15 | $ 3,075.00 |
| TOTAL NEW CHARGES | | $ 3,075.00 |

SUMMARY OF ACCOUNT

| | |
|---|---|
| BALANCE FORWARD | $ 0.00 |
| TOTAL NEW CHARGES | 3,075.00 |
| PAYMENTS AND CREDITS | 0.00 |

**TOTAL BALANCE DUE *** PLEASE PAY THIS AMOUNT **$ 3,075.00**

# LAW OFFICE OF MICHAEL C. FALLON
**100 E STREET, SUITE 219**
**SANTA ROSA, CA 95404**
**(707)546-6770**


ATLAS 2024 JUNE 12, 2026

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JUNE 12, 2026

---

PROFESSIONAL SERVICES

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/13/25 | MCF | Review Franchise Tax Board Claim 1 | 0.10 | 50.00 |
| 03/17/25 | MCF | Review Email from Cindy with Union claim | 0.10 | 50.00 |
| 03/17/25 | MCF | Telephone Cindy - the Union claim | 0.10 | 50.00 |
| 03/19/25 | MCF | Review Volcano Claim 2 | 0.10 | 50.00 |
| 03/20/25 | MCF | Review Mitsubishi Claim 3 | 0.10 | 50.00 |
| 03/21/25 | MCF | Review Statewide Traffic Safety & Signs Claim 4 | 0.10 | 50.00 |
| 04/04/25 | MCF | Review Claim 6 - Natural Electric Benefit Fund | 0.10 | 50.00 |
| 04/04/25 | MCF | Review Claim 7 - Natural Electric Annunity Plan | 0.10 | 50.00 |
| 04/09/25 | MCF | Review Claim 8 - PMA Companies | 0.10 | 50.00 |
| 04/15/25 | MCF | Review Proof of Claim 10 - John Deere | 0.10 | 50.00 |
| 04/22/25 | MCF | Review Claim 11 - Pension Plan | 0.10 | 50.00 |
| 04/25/25 | MCF | Review Claim 12 - Ford Motor Company | 0.10 | 50.00 |
| 05/06/25 | MCF | Review Claim 14 - Eydent Insurance Services | 0.10 | 50.00 |
| 05/06/25 | MCF | Review Claim 13 - Benchmark Insurance | 0.10 | 50.00 |
| 05/06/25 | MCF | Review Claim 15 - California Labor Commission | 0.10 | 50.00 |
| 05/06/25 | MCF | Review Claim 16 - Sonoma County Tax Collector | 0.10 | 50.00 |
| 05/07/25 | MCF | Review Claim 17 - Sonoma County Tax Collector | 0.10 | 50.00 |
| 05/07/25 | MCF | Review Claims 18 - 43 Ford Motor | 0.20 | 100.00 |
| 05/19/25 | MCF | Review Claim 44 - United Legal Group | 0.10 | 50.00 |
| 05/19/25 | MCF | Review Claim 45 - Ford Motor | 0.10 | 50.00 |
| 05/19/25 | MCF | Review Claim 46 - Nova Casualty | 0.10 | 50.00 |
| 05/21/25 | MCF | Review Claim 47 - Vito Trucking | 0.10 | 50.00 |
| 05/22/25 | MCF | Review Claim 48 - 58 Ford | 0.20 | 100.00 |
| 06/12/25 | MCF | Review Claim 17 - Amended Sonoma County Tax Collector | 0.10 | 50.00 |
| 06/16/25 | MCF | Review Claim 59 - City and County of SF Tax Collector | 0.10 | 50.00 |
| 06/16/25 | MCF | Review Claim 60 - Smith Dollar | 0.10 | 50.00 |
| 06/16/25 | MCF | Review Claim 61 - US Bank | 0.10 | 50.00 |
| 06/17/25 | MCF | Review Claim 62 - Verizon | 0.10 | 50.00 |
| 06/18/25 | MCF | Review Claim 63 Operating Engineers | 0.10 | 50.00 |
| 06/25/25 | MCF | Review Claim 64 - Celtic Bank | 0.10 | 50.00 |
| 06/26/25 | MCF | Review Claim 66 - Everest Reinsurance Co | 0.10 | 50.00 |
| 06/26/25 | MCF | Review Claim 65 Paycom Payroll | 0.10 | 50.00 |
| 06/26/25 | MCF | Review Claim 66 Everest Reinsurance | 0.10 | 50.00 |
| 06/26/25 | MCF | Review Claim 67 - Traffic Management | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/30/25 | MCF | Review Claim 68 - Ally Bank | 0.10 | 50.00 |
| 06/30/25 | MCF | Review Claim 69 - First Financial Holdings | 0.10 | 50.00 |
| 06/30/25 | MCF | Review Claim 70 - Wilhelm LLC | 0.10 | 50.00 |
| 06/30/25 | MCF | Review Claium 71 Board of Trustees Laborers Trust Fund | 0.10 | 50.00 |
| 07/01/25 | MCF | Review Claim 72 - Anvil | 0.10 | 50.00 |
| 07/01/25 | MCF | Review Claim 73 - Anvil | 0.10 | 50.00 |
| 07/01/25 | MCF | Review Claim 74 - Miguel Bazan | 0.10 | 50.00 |
| 07/19/25 | MCF | Review Email from Cindy K - Laborer's Trust Fund Contribution discrepancy | 0.10 | 50.00 |
| 07/21/25 | MCF | Email to Heather (Sonoma County) real estate taxes are owed by Kingsborough individually, not debtor | 0.10 | 50.00 |
| 07/21/25 | MCF | Review Email from Cindy K re Sonoma County claim | 0.10 | 50.00 |
| 07/25/25 | MCF | Review CLaim 75 - PG&E | 0.10 | 50.00 |
| 08/01/25 | MCF | Email to Cindy K - the Everest $24M claim | 0.10 | 50.00 |
| 08/01/25 | MCF | Review Email from Cindy K - response to my questions relating to the Everest claim, Vito Trucking and Dept. of Labor | 0.10 | 50.00 |
| 08/13/25 | MCF | Review Sales Tax demand for payment | 0.10 | 50.00 |
| 09/12/25 | MCF | Review Cindy K spreadsheets, payment summary, debt summary, claims | 0.20 | 100.00 |
| 09/16/25 | MCF | Email to Jack P - stip not needed to file amended claim | 0.10 | 50.00 |
| 09/16/25 | MCF | Email to Jack P in response to his re amended POC | 0.10 | 50.00 |
| 09/29/25 | MCF | Review Email from Cindy K - laborer's reducing its claim | 0.10 | 50.00 |
| 09/29/25 | MCF | Email to Cindy K - response to hers re: laborer's claim | 0.10 | 50.00 |
| 10/08/25 | MCF | Telephone client - Trust Fund litigation | 0.20 | 100.00 |
| 10/08/25 | MCF | Review Laborer's Trust Fund claim | 0.10 | 50.00 |
| 10/23/25 | MCF | Review Email from Cindy K with questions on First Financial claim | 0.10 | 50.00 |
| 10/23/25 | MCF | Email to Cindy K to explain First Fiancial claim | 0.10 | 50.00 |
| 10/27/25 | MCF | Telephone David Eisenberg re Electrical Union claim against KBA and potential claim against Anvil. | 0.20 | 100.00 |
| 10/27/25 | MCF | Review Email from Peter - T Kach Electrical Union claim | 0.10 | 50.00 |
| 10/27/25 | MCF | Review Email from CIndy K to Peter T re: Electrical Union claim | 0.10 | 50.00 |
| 10/29/25 | MCF | Review Email from CIndy K to Peter T. and David Eisenberg re: Union claim | 0.10 | 50.00 |
| 10/30/25 | MCF | Review Email from David Eisenberg further to discuss union claim | 0.10 | 50.00 |
| 10/30/25 | MCF | Review Email from Peter T. further to discuss union claim | 0.10 | 50.00 |
| 11/04/25 | MCF | Review Email from Rick K re FTB priority liability | 0.10 | 50.00 |
| 11/04/25 | MCF | Email to Rich K response to his concern with priority of FTB claim | 0.10 | 50.00 |
| 11/04/25 | MCF | Review Email from Rich Kingsborough with questions concerning FTB claim | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/04/25 | MCF | Email to RK in response tohis er: FTB Taxes | 0.10 | 50.00 |
| 11/06/25 | MCF | Review Email from Cindy to Peter T with additinioal inf | 0.10 | 50.00 |
| 11/25/25 | MCF | Review and respond to Email from Labor Commissioner withdraw claim | 0.10 | 50.00 |
| 11/26/25 | MCF | Review Email from Cindy to Everst re payment of wage and hour claim. | 0.10 | 50.00 |

SUMMARY OF SERVICES

| | | | |
|---|---|---|---|
| MCF | Principal Attorney | 7.50 hrs | $ 3,750.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | 7.50 | $ 3,750.00 |
| TOTAL NEW CHARGES | | $ 3,750.00 |

SUMMARY OF ACCOUNT

| | |
|---|---|
| BALANCE FORWARD | $ 0.00 |
| TOTAL NEW CHARGES | 3,750.00 |
| PAYMENTS AND CREDITS | 0.00 |

**TOTAL BALANCE DUE *** PLEASE PAY THIS AMOUNT **$ 3,750.00**

| AGED BALANCE | CURRENT | OVER 30 | OVER 60 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| FEES | 3750.00 | 0.00 | 0.00 | 0.00 | 3750.00 |
| COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 3750.00 | 0.00 | 0.00 | 0.00 | 3750.00 |

**LAW OFFICE OF MICHAEL C. FALLON**
**100 E STREET, SUITE 219**
**SANTA ROSA, CA 95404**
**(707)546-6770**

ATLAS 2024 JUNE 12, 2026

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JUNE 12, 2026

RE: MATTER TITLE POST CHAPTER 11

PROFESSIONAL SERVICES

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/18/25 | MCF | Review Email from Paul L with requested changes to proposed order | 0.10 | 50.00 |
| 12/19/25 | MCF | Prepare modification to trustee order per Paul L | 0.20 | 100.00 |
| 12/19/25 | MCF | Email to Kurt - the appoinment of trustee; request report of sales | 0.20 | 100.00 |
| 12/19/25 | MCF | Email to Cindy with the Anvil complaint | 0.10 | 50.00 |
| 12/19/25 | MCF | Review Email from Cindy - the Anvil complaint | 0.10 | 50.00 |
| 12/19/25 | MCF | Review and respond to Email from George Lee - characterization of the Anvil complaint | 0.10 | 50.00 |
| 12/22/25 | MCF | Conference with Cindy and Rich K with George Lee to discuss next steps after trustee appointed | 0.50 | 250.00 |
| 12/23/25 | MCF | Telephone Trevor with Celtic Bank looking for update on auction sale of chippers | 0.10 | 50.00 |
| 12/30/25 | MCF | Email to Cindy to explain trustee will handle the claim | 0.10 | 50.00 |
| 01/06/26 | MCF | Conference with Janina amd Charlie to bring up to speed | 0.80 | 400.00 |
| 01/06/26 | MCF | Conference with Cindy, Rich and George | 0.30 | 150.00 |
| 01/07/26 | MCF | Review and respond to Email from Janina H re: meeting with George Lee on 1/15/26 | 0.10 | 50.00 |
| 01/07/26 | MCF | Review Email from JH - request for insurance on equipment | 0.10 | 50.00 |
| 01/07/26 | MCF | Email to CK - request she provide proof of insurance to JH | 0.10 | 50.00 |
| 01/07/26 | MCF | Review Email from JH - looking for update - transfer funds from Exchange Bank | 0.10 | 50.00 |
| 01/07/26 | MCF | Email to JH - the transfedr of funds to happen today, Wednesday | 0.10 | 50.00 |
| 01/15/26 | MCF | Conference with all for George Lee presentation | 0.80 | 400.00 |
| 01/21/26 | MCF | Review and respond to Email from Charley follow up his request for information | 0.10 | 50.00 |
| 02/09/26 | MCF | Telephone Charlies-frustrated with Cindy not responding to his reqquest for information | 0.10 | 50.00 |
| 02/09/26 | MCF | Email to Cindy K - request accounting of funds in DIP accounts; access to Quickbooks | 0.10 | 50.00 |
| 02/09/26 | MCF | Review and respond to Email from Cindy responseto | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | mine; meeting in the morning | | |
| 02/10/26 | MCF | Review Email from Cindy K with forward from the county of sonoma re unsecurd property taxes. | 0.10 | 50.00 |
| 02/10/26 | MCF | Email to Sonoma County Tax responding to questions about the audit | 0.20 | 100.00 |
| 02/10/26 | MCF | Conference with Cindy K to review accounting for trustee | 1.00 | 500.00 |
| 02/10/26 | MCF | Email Janina and Charlie with accounting and several questions | 0.30 | 150.00 |
| 02/11/26 | MCF | Review Email from Cindy re Quickbooks | 0.10 | 50.00 |
| 02/11/26 | MCF | Review Email from Richard P re Quickbooks | 0.10 | 50.00 |
| 02/12/26 | MCF | Review Email from George Lee to disucss his employment as special counsel | 0.10 | 50.00 |
| 02/12/26 | MCF | Telephone George Lee further to the pending litigation and his employment as special counsel | 0.30 | 150.00 |
| 02/13/26 | MCF | Review Email from Meera B re change in calendar | 0.10 | 50.00 |
| 02/16/26 | MCF | Review Email from CM re sale motion that has been pending | 0.10 | 50.00 |
| 02/17/26 | MCF | Review Email from Jeff Terry and Sean Fillipini re equipment | 0.10 | 50.00 |
| 02/18/26 | MCF | Email to Charley - appearing at hearing this morning | 0.10 | 50.00 |
| 02/18/26 | MCF | Court Appearance | 0.00 | 0.00 |
| 02/20/26 | MCF | Review Email from Charley Maher concerning equipment in Anvil's name | 0.10 | 50.00 |
| 02/20/26 | MCF | Review Email from Cindy K in response to CM Email re Anvil equipment | 0.10 | 50.00 |
| 02/23/26 | MCF | Review Email from with equipment info (Skid Steer) | 0.10 | 50.00 |
| 02/23/26 | MCF | Review Email from CM location of CAT 903391 | 0.10 | 50.00 |
| 02/24/26 | MCF | Review Email from Fracie Giraud with Sonoma County with Agent Authorization | 0.10 | 50.00 |
| 02/25/26 | MCF | Review Email from CK with info on location of equipment at yard | 0.10 | 50.00 |
| 02/25/26 | MCF | Review Email from CM concern with the flow of information | 0.10 | 50.00 |
| 02/25/26 | MCF | Email to CM response to Anvil representations | 0.10 | 50.00 |
| 02/27/26 | MCF | Email to CM to confirm Anvil to pu equipment | 0.10 | 50.00 |
| 03/03/26 | MCF | Review Email from confirm you filed the monthly rent with the courts back in June 2025 | 0.10 | 50.00 |
| 03/03/26 | MCF | Email to Cindy need to look at MOR to confirm | 0.10 | 50.00 |
| 03/03/26 | MCF | Review Email from Cindy re KBA month to month tenancy for the property at 6263 Sebastopol Avene, Santa Rosa that is owned by Richard and Cindy. | 0.10 | 50.00 |
| 03/03/26 | MCF | Email to Cindy confirm statement prepared. | 0.10 | 50.00 |
| 03/03/26 | MCF | Email to Cindy Rent - payments in the ordinary course of business both for you and for KBA. | 0.10 | 50.00 |
| 03/03/26 | MCF | Email to Cindy KBA filing late claim | 0.10 | 50.00 |
| 03/03/26 | MCF | Review Email from Cindy further to Rent - payment for | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | the yard | | |
| 03/03/26 | MCF | Email to Cindy Janina to decide if rent is to be paid | 0.10 | 50.00 |
| 03/03/26 | MCF | Review Email from Cindy Brent to consult with Janina re payment, Isue concerning offset of personal loan KBA to R&C | 0.10 | 50.00 |
| 03/03/26 | MCF | Review Email from Gabriel 2004 application - sale of a 2021 Bandit BTC-300. | 0.10 | 50.00 |
| 03/03/26 | MCF | Email to GH - Cindy K will get details on the transaction | 0.10 | 50.00 |
| 03/03/26 | MCF | Review Email from Cindy The BTC300 was sold on 5/12/2023 for $300k; disclosed to CCG. | 0.10 | 50.00 |
| 03/03/26 | MCF | Email to GH with infor re sale | 0.10 | 50.00 |
| 03/04/26 | MCF | Review Email from Cindy to Janine two checks made payable to KBA: County of Sonoma – $2,895.00 (Refund); Genuine Parts Company – $227.02 (Refund) | 0.10 | 50.00 |
| 03/04/26 | MCF | Review Email from J with instructions re checks | 0.10 | 50.00 |
| 03/04/26 | MCF | Review Email from GH Thanks sale as part of the Anvil transaction? | 0.10 | 50.00 |
| 03/04/26 | MCF | Review Email from Cindy sale was not a part of the Anvil APA. Sent to CCG back in 2023 when the traction took place. | 0.10 | 50.00 |
| 03/05/26 | MCF | Review Email from GH in addition to the bill of sale need the communications related to the equipment. | 0.10 | 50.00 |
| 03/05/26 | MCF | Review Email from Cindy Atlas no longer has access to emails. Linda Brown and Michael Mikulan with CCG were contact. | 0.10 | 50.00 |
| 03/05/26 | MCF | Review Email from Cindy two outstanding issues regarding the KBA estate that remain unresolved: Unpaid DMV; KBA tax returns | 0.10 | 50.00 |
| 03/05/26 | MCF | Review Email from Cindy further to sale of equipment; copy of deposit to B of Marin | 0.10 | 50.00 |
| 03/09/26 | MCF | Review George Lee with draft second amended complaint for CM review | 0.20 | 100.00 |
| 03/09/26 | MCF | Email to George Lee rsponse to the draft amended complaint | 0.10 | 50.00 |
| 03/11/26 | MCF | Review Email from Gracie Giraud (Sonoma County) following up on previous emailm need to complete the audit, | 0.10 | 50.00 |
| 03/18/26 | MCF | Review Email from GH looking for update; will have to issue a subpoena. Looking for any communications, the bill of sale, and of particular importance, the name of the buyer. | 0.10 | 50.00 |
| 03/18/26 | MCF | Review Email from Cindy: provided everything including the Bank of Marin proof of deposit; no longer have access to comminicatiosn. CCG should be paid off from auction proceeds, | 0.10 | 50.00 |
| 03/23/26 | MCF | Email to GH the information in records that are under | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Anvil's control. | | |
| 03/23/26 | MCF | Email to Janina was she appointed ch 7 trustee | 0.10 | 50.00 |
| 03/24/26 | MCF | Review draft 1019 statement from CM | 0.10 | 50.00 |
| 03/24/26 | MCF | Email to CM need to include sales tax | 0.10 | 50.00 |
| 03/25/26 | MCF | Email to CM preparing report of sale of equipment | 0.10 | 50.00 |
| 03/25/26 | MCF | Review Email from CM further to 1019 report; what I am to do what CM to do. | 0.10 | 50.00 |
| 03/26/26 | MCF | Prepare initial draft report of sale of equipment. | 0.70 | 350.00 |
| 03/26/26 | MCF | Email to CK with draft report of sale request review | 0.10 | 50.00 |
| 03/31/26 | MCF | Review Email from Cindy K response to IRS assessment with attachments | 0.20 | 100.00 |
| 03/31/26 | MCF | Review Email from CK re Statement of Information to Secretary of State | 0.10 | 50.00 |
| 03/31/26 | MCF | Email to CK further to IRS audit | 0.10 | 50.00 |
| 04/01/26 | MCF | Review CK with her report of sales | 0.20 | 100.00 |
| 04/01/26 | MCF | Email to CK filing her spreadsheet as report of sale | 0.10 | 50.00 |
| 04/01/26 | MCF | Review corrected spread sheet re sales | 0.10 | 50.00 |
| 04/08/26 | MCF | Review Email from CM call to discuss deposits to bank accounts | 0.10 | 50.00 |
| 04/08/26 | MCF | Email to CM I will go through with CK and call in the morning | 0.10 | 50.00 |
| 04/08/26 | MCF | Review CK with spread shett showing all deposits | 0.10 | 50.00 |
| 04/08/26 | MCF | Telephone CM re deposit to accounts | 0.20 | 100.00 |
| 04/09/26 | MCF | Review Email from CM requesting ledger for deposits | 0.10 | 50.00 |
| 04/09/26 | MCF | Review Email from Cindy will same kind of spreadsheet starting from 1/1/2023 to 5/31/2023 with the same filters for all KBA accounts. | 0.10 | 50.00 |
| 04/10/26 | MCF | Review CK with sprad sheets as requested | 0.20 | 100.00 |
| 04/10/26 | MCF | Review Email from CK requesting Rent of $11,000 per month from Jan - Mar 2026, totaling $33,000. | 0.10 | 50.00 |
| 04/10/26 | MCF | Email to Brent and CM with request for Rent - payment | 0.10 | 50.00 |
| 04/14/26 | MCF | Review Email from Janina received a check fom Principal-Computer Shar. Any securities held by the Debtor. | 0.10 | 50.00 |
| 04/14/26 | MCF | Review Email from CK interest checks for life policy on RK; policy cancelled due to non-payment over a year ago. With supporting docs. To Janina. | 0.10 | 50.00 |
| 04/14/26 | MCF | Review Email from CK Hearing scheduled tomorrow with Judge Gaskell. | 0.10 | 50.00 |
| 04/14/26 | MCF | Review Email from George Lee re scheduling of hearing | 0.10 | 50.00 |
| 04/14/26 | MCF | Review Email from Cindy with demurrer | 0.10 | 50.00 |
| 04/14/26 | MCF | Review Email from GL response to CK re hearing date | 0.10 | 50.00 |
| 04/14/26 | MCF | Email to CK re Rich appear at 341 | 0.10 | 50.00 |
| 04/14/26 | MCF | Review Email from CK Rich confiormed for appear at 341 | 0.10 | 50.00 |
| 04/16/26 | MCF | Review Requst for Admin payment | 0.10 | 50.00 |

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/16/26 | MCF | Email to counsel for claimant; need to file claim with the Court not me | 0.10 | 50.00 |
| 04/16/26 | MCF | Email to counsel for claimant why claim not admin claim | 0.10 | 50.00 |
| 04/16/26 | MCF | Review Notice of deposition for CK; request docs by CCG | 0.10 | 50.00 |
| 04/16/26 | MCF | Email to CM re paying off CCG from auction sales | 0.10 | 50.00 |
| 04/16/26 | MCF | Review Email from CM response to mine re CCG payoff | 0.10 | 50.00 |
| 04/16/26 | MCF | Review Email from George Lee re State Court hearing date | 0.10 | 50.00 |
| 04/16/26 | MCF | Review Email from CK with B of Marin deposit | 0.10 | 50.00 |
| 04/16/26 | MCF | Prepare Response to document request | 1.50 | 750.00 |
| 04/16/26 | MCF | Email to Cindy with response to document request request review and signature | 0.10 | 50.00 |
| 04/16/26 | MCF | Review Email from CK with changes to response to doc request | 0.10 | 50.00 |
| 04/16/26 | MCF | Prepare next draft response doc request | 0.20 | 100.00 |
| 04/16/26 | MCF | Email to response to doc requst to CK | 0.10 | 50.00 |
| 04/16/26 | MCF | Review Email from CK with signed response | 0.10 | 50.00 |
| 04/17/26 | MCF | Email to GH with response to doc rerquest | 0.10 | 50.00 |
| 04/17/26 | MCF | Email to CM further to request for AR info | 0.10 | 50.00 |
| 04/20/26 | MCF | Review Fred request for payment | 0.10 | 50.00 |

SUMMARY OF SERVICES

| | | | |
|---|---|---|---|
| MCF | Principal Attorney | 17.80 hrs | $ 8,900.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | 17.80 | $ 8,900.00 |
| TOTAL NEW CHARGES | | $ 8,900.00 |

SUMMARY OF ACCOUNT

| | |
|---|---|
| BALANCE FORWARD | $ 0.00 |
| TOTAL NEW CHARGES | 8,900.00 |
| PAYMENTS AND CREDITS | 0.00 |

**TOTAL BALANCE DUE *** PLEASE PAY THIS AMOUNT **$ 8,900.00**

| AGED BALANCE | CURRENT | OVER 30 | OVER 60 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| FEES | 8900.00 | 0.00 | 0.00 | 0.00 | 8900.00 |
| COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 8900.00 | 0.00 | 0.00 | 0.00 | 8900.00 |

**LAW OFFICE OF MICHAEL C. FALLON**
**100 E STREET, SUITE 219**
**SANTA ROSA, CA 95404**
**(707)546-6770**

ATLAS 2024 JUNE 12, 2026

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JUNE 12, 2026

RE: MATTER TITLE FEE APPLICATION

PROFESSIONAL SERVICES

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/25/25 | MCF | Review and respond to Email from Cindy K request for Terry fee application | 0.10 | 50.00 |
| 06/11/26 | MCF | Prepare Fee Application - review time records place in sub-categories | 4.00 | 2,000.00 |
| 06/11/26 | MCF | Prepare Fee Application - review time records place in sub-categories; begin Appllication | 3.00 | 1,500.00 |
| 06/12/26 | MCF | Prepare Fee Application | 3.00 | 1,500.00 |
| 06/12/26 | MCF | Prepare | 4.50 | 2,250.00 |

SUMMARY OF SERVICES

| | | | |
|---|---|---|---|
| MCF | Principal Attorney | 14.60 hrs | $ 7,300.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | 14.60 | $ 7,300.00 |
| TOTAL NEW CHARGES | | $ 7,300.00 |

SUMMARY OF ACCOUNT

| | |
|---|---|
| BALANCE FORWARD | $ 0.00 |
| TOTAL NEW CHARGES | 7,300.00 |
| PAYMENTS AND CREDITS | 0.00 |

**TOTAL BALANCE DUE *** PLEASE PAY THIS AMOUNT *** $ 7,300.00**

| AGED BALANCE | CURRENT | OVER 30 | OVER 60 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| FEES | 7300.00 | 0.00 | 0.00 | 0.00 | 7300.00 |
| COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 7300.00 | 0.00 | 0.00 | 0.00 | 7300.00 |

COSTS AND DISBURSEMENTS

| | | |
|---|---|---|
| 02/27/25 | Postage | 34.07 |
| 02/27/25 | Photocopy Charge re: Notice of Motion Sell Property | 12.80 |
| 02/27/25 | Photocopy Charge re: Notice of Motion Sell Property, Motion and Declaration | 11.40 |
| 03/06/25 | Filing Fee re: Amended Creditor Matrix | 34.00 |
| 03/25/25 | Postage | 11.07 |
| 03/25/25 | Photocopy Charge re: Status Conference Statement | 5.40 |
| 04/10/25 | Postage re: Notice of Motion for Authority to Sell Customer List and Notice of Motion for Authority to Sell Equipment | 67.62 |
| 04/10/25 | Photocopy Charge re: Notice of Motion for Authority to Sell Customer List and Notice of Motion for Authority to Sell Equipment | 19.60 |
| 04/22/25 | Postage re: Notice of Motion for Authority to Sell Personal Property Opportunity to Object re: National and Fahy | 69.00 |
| 04/22/25 | Photocopy Charge re: Notice of Motion for Authority to Sell Personal Property Opportunity to Object re: National and Fahy | 40.00 |
| 05/01/25 | Postage re: Notice of Motion for Authority to Sell Personal Property and Opportunity to Object re: JCC Transport and Davey Tree Expert | 71.76 |
| 05/01/25 | Photocopy Charge re: Notice of Motion for Authority to Sell Personal Property and Opportunity to Object re: JCC Transport and Davey Tree Expert | 20.60 |
| 05/15/25 | Postage Notice of Hearing re: Sell Customer List | 4.83 |
| 05/15/25 | Photocopy Charge re: Notice of Hearing re: Sell Customer List | 1.40 |
| 05/21/25 | Postage re: Notice of Motion for Authority to Sell Personal Property Opportunity to Object Opportunity to Overbid | 69.00 |
| 05/21/25 | Photocopy Charge re: Notice of Motion for Authority to Sell Personal Property Opportunity to Object Opportunity to Overbid | 20.00 |
| 05/28/25 | Postage re: Status Conference Statement | 21.39 |
| 05/28/25 | Photocopy Charge re: Status Conference Statement | 6.20 |
| 06/12/25 | Postage re: Notice of Proposed Abandonment of Personal Property - Customer List, Davey 1, Davey 2 | 78.66 |
| 06/12/25 | Photocopy Charge re: Notice of Proposed Abandonment of Personal Property - Customer List, Davey 1, Davey 2 | 45.60 |
| 06/20/25 | Postage | 7.79 |
| 06/20/25 | Photocopy Charge | 19.00 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/20/25 | Postage | 41.41 | |
| 06/20/25 | Photocopy Charge | 20.20 | |
| 08/15/25 | Photocopy Charge re: Notice of Motion for Authority to Sell Personal Property, Motion to Sell Personal Property, Exhibits and Declaration of Cindy Kingsborough | 15.20 | |
| 08/15/25 | Photocopy Chargere: Notice of Motion for Authority to Sell Personal Property | 22.00 | |
| 08/15/25 | Postage re: Notice of Motion for Authority to Sell Personal Property, Motion to Sell Personal Property, Exhibits and Declaration of Cindy Kingsborough | 95.46 | |
| 08/26/25 | Postage re: Notice to Clarify Personal Property Debtor Intends to Sell at Auction | 97.68 | |
| 08/26/25 | Photocopy Charge re: Notice to Clarify Personal Property Debtor Intends to Sell at Auction | 26.40 | |
| 09/30/25 | Postage re: Motion Sell (remaining Assets) | 88.06 | |
| 09/30/25 | Photocopy Charge re: Motion Sell (remaining Assets) | 87.32 | |
| 11/03/25 | Postage re: Status Conference Statement | 15.54 | |
| 11/03/25 | Photocopy Charge re: Status Conference Statement | 4.20 | |
| 11/14/25 | Postage re: Notice of Motion for Appointment of Chapter 11 Trustee, Motion and Declaration of Cindy K. | 87.32 | |
| 11/14/25 | Photocopy Charge re: Notice of Motion for Appointment of Chapter 11 Trustee, Motion and Declaration of Cindy K. | 23.60 | |
| 11/26/25 | Postage re: Status Conference Statement | 14.80 | |
| 11/26/25 | Photocopy Charge re: Status Conference Statement | 0.20 | |
| | TOTAL COSTS AND DISBURSEMENTS | | $ 1,310.58 |